```
 1    UNITED STATES DISTRICT COURT
 2    SOUTHERN DISTRICT OF NEW YORK
 3    ----------------------------------------x
      FERNANDO HERNANDEZ, KENNETH CHOW,
 4    BRYANT WHITE, DAVID WILLIAMS, MARQUIS ACKLIN,
      CECILIA JACKSON, TERESA JACKSON,
 5    MICHAEL LATTIMORE, and JUANY GUZMAN, Each
      Individually, And On Behalf Of All Other
 6    Persons Similarly Situated,
 7                        Plaintiffs,
 8              -against-         Index No:
                                 12 CV 4339 (ALC)(JLC)
 9
      THE FRESH DIET, INC., LATE NIGHT EXPRESS
10    COURIER SERVICES, INC. (FL), FRESH DIET EXPRESS
      CORP. (NY), THE FRESH DIET - NY INC. (NY),
11    FRESH DIET GRAB & GO, INC. (FL) a/k/a
      YS CATERING HOLDINGS, INC. (FL) d/b/a
12    YS CATERING, INC. (FL), FRESH DIET EXPRESS
      CORP. (FL), SYED HUSSAIN, Individually,
13    JUDAH SCHLOSS, Individually, and ZAIMI DUCHMAN,
      Individually,
14                        Defendants.
      ----------------------------------------x
15
16
17                 EXAMINATION BEFORE TRIAL of
18    the Plaintiff, KENNETH CHOW, taken by the
19    Defendant, pursuant to Notice, held at the
20    offices of Kaufman, Dolowich, Voluck & Gonzo
21    LLP, 100 William Street, Suite 215, New York,
22    New York 10038, on September 24, 2013, at
23    9:46 a.m., before a Notary Public of the State
24    of New York.
25
```

```
 1
 2     A P P E A R A N C E S:
 3     THE HARMAN FIRM, PC
               Attorney for Plaintiffs
 4             200 West 57th Street, Suite 900
               New York, New York 10019
 5
       BY:    PETER J. ANDREWS, ESQ.
 6
 7
 8     KAUFMAN, DOLOWICH, VOLUCK & GONZO LLP
               Attorneys for Defendants
 9             100 William Street, Suite 215
               New York, New York 10038
10
       BY:    YALE POLLACK, ESQ.
11
               FILE #: 055611-0002
12
13
14
15
16
17
18
19
20
21
22
23
24
25
```

1

2

3

4                    S T I P U L A T I O N S

5

6            IT IS HEREBY STIPULATED AND AGREED by and

7     between the attorneys for the respective parties

8     herein, that filing, sealing and certification,

9     and the same are, hereby waived.

10

11           IT IS FURTHER STIPULATED AND AGREED that

12    all objections except as to the form of the

13    question, shall be reserved to the time of the

14    trial.

15

16           IT IS FURTHER STIPULATED AND AGREED that

17    the within deposition may be signed and sworn to

18    by an officer authorized to administer an oath,

19    with the same force and effect as if signed and

20    sworn to before the Court.

21

22

23

24

25

```
 1                            K. Chow
 2     Service?
 3     A.     Yes.  I voluntarily resigned.
 4     Q.     What'd you do after that?
 5     A.     After that, I was like searching for
 6     small business opportunities.
 7     Q.     Did you find any?
 8     A.     I found three, but three weren't
 9     successful as I thought I was expecting.
10     Q.     What'd you do for work between the time
11     you resigned from the Postal Service and
12     started working with The Fresh Diet?
13                     MR. ANDREWS:  Objection.
14     A.     At the beginning, I first found a cruise
15     agency, like a franchise.
16     Q.     What'd you do for the cruise agency?
17     A.     Like a franchisee selling cruises.
18     Q.     When did you do that?
19     A.     That should be around like March of 2006
20     until they terminate contract is around May of
21     2009.
22     Q.     What other opportunities were you
23     involved with?
24     A.     Cell phone -- phone line, cell phone
25     business.
```

```
 1                            K. Chow
 2        Q.    When was that?
 3        A.    That's around the same time.
 4        Q.    You were working both jobs at the same
 5     time?
 6                    MR. ANDREWS:  Objection.
 7        A.    Yeah, I was operating those business at
 8     the same time.
 9        Q.    Were you owners of those businesses?
10        A.    Yes.
11        Q.    Did you have any partners?
12        A.    No, just myself.
13        Q.    What were the names of the businesses?
14              What was the name of the cruise agency?
15        A.    Cruise Planners.
16        Q.    What about the cell phone?
17        A.    Cell phone is just get my own website.
18     It's freecellies.com.
19        Q.    Free what?
20        A.    Cellies, C-E-L-L-I-E-S,.com.
21        Q.    I think you mentioned maybe a third
22     business opportunity; is that correct?
23        A.    Yeah.  It's like a towel business.
24                    MR. ANDREWS:  Towel?
25                    THE WITNESS:  Yes.
```

```
 1                          K. Chow
 2        Q.    When did you work in the towel business?
 3        A.    It's about the same time too.
 4        Q.    Were you performing all three jobs
 5   between March 2006 and May 2009?
 6                    MR. ANDREWS:  Objection.
 7        A.    Except for those two.  Those two I
 8   didn't make no money.  I just like let it go as
 9   of -- as I didn't make no money, I said limited
10   income, and I decide to call off.
11                    MR. ANDREWS:  He's asking you
12               about the dates, if you can recall the
13               dates.
14        A.    Oh, the cell phone business, I would
15   say -- I call it off on the business at around,
16   let's say, 2007.
17        Q.    When you said "those two," which two
18   were you referring to?
19        A.    The towel -- I was talking about the
20   cell phone business.  The towel, I didn't make
21   no money, so I call off on the same year.
22        Q.    What was the name of the towel business?
23        A.    Towel business?  I don't recall the
24   website.  I have the -- they gave me a website
25   for my own website.  I don't recall it.
```

1                              K. Chow

2        Q.    I'm going to ask for a blank area in the

3        transcript right now, and if you could recall,

4        if you could just insert that when you get the

5        transcript, I would appreciate it.

6                         (Information later provided.)

7        Q.    What happened in May 2009?

8        A.    The franchise terminated my contract

9        because I wasn't producing sales for the

10       franchiser.

11       Q.    Cruise Planners?

12       A.    Yes.

13       Q.    Did you have any other work at the same

14       time?

15       A.    I was working for The Fresh Diet.  I was

16       fully employed for The Fresh Diet.

17       Q.    When did you start with The Fresh Diet?

18       A.    Approximately November of 2008 as a

19       part-time.  Then I was put on company payroll

20       as of January 23rd of 2009.

21       Q.    When you said you were put on "company

22       payroll," what do you mean?

23       A.    Put on full-time status.

24       Q.    What was that?

25       A.    Put as a -- part-time status eventually

```
 1                        K. Chow
 2     Q.    That's what you mean by "full-time
 3     status"?
 4                   MR. ANDREWS:  Objection.
 5     A.    Yes.
 6     Q.    When you were given your own route, how
 7     many days were you working?
 8     A.    I would say five -- five days.  And on
 9     the weekend, I could switch over to do
10     Mr. Hussain's route and the other driver's
11     route on Friday nights.
12     Q.    Is that six days total?
13     A.    Six days total.
14     Q.    What were you doing for Cruise Planners
15     from November 2008 to January 2009?
16     A.    I had limited activity selling cruises
17     and devoting most of the work doing part-time
18     with Fresh Diet.
19          And even though with Fresh Diet, I have
20     another job also in there doing part-time
21     delivering papers, newspapers.
22     Q.    You were doing that during the day?
23                   MR. ANDREWS:  Objection.
24     A.    During the night as well too.
25     Q.    You were selling cruises and selling
```

```
 1                              K. Chow
 2       newspapers at the same time you were performing
 3       part-time work for The Fresh Diet?
 4       A.    Yes.
 5                   MR. ANDREWS:  Objection.
 6       Q.    From November 2008 to January 2009?
 7       A.    Correct.
 8                   MR. ANDREWS:  Objection.
 9       Q.    Who were you delivering newspapers for?
10       A.    There's a company named Mitchell's.
11       Q.    What newspapers were you delivering?
12       A.    New York times, Wall Street Journal,
13       Daily News, New York Post.
14       Q.    When were you performing the newspaper
15       deliveries?
16       A.    I would say around approximately
17       October 2008 until by around Christmas of
18       December of the same year.
19       Q.    2008?
20       A.    Yes.
21       Q.    Why'd you stop?
22       A.    I couldn't handle two jobs at the same
23       time, so I devoted at the time to Fresh Diet.
24       Q.    Were you paid hourly by Mitchell's?
25       A.    Yes.
```

K. Chow

1

2      how long it took you to perform deliveries on

3      any given night in November 2008?

4                      MR. ANDREWS:  Objection.

5      A.      At that time, we report to the facility

6      like 5:00 p.m., around 5:00 a.m., so

7      approximately twelve hours.

8      Q.      Did those hours change during the time

9      you performed work?

10     A.      Yes, depending how the kitchen was

11     producing.  If they didn't produce on time, we

12     would stay a little bit longer or work a little

13     bit later.

14     Q.      What would you do when you got to the

15     facility at 5:00 p.m.?

16                     MR. ANDREWS:  Objection.

17     A.      I would wait to see if all the food was

18     packed and ready to be loaded.

19     Q.      When were you done with your last

20     delivery?

21     A.      Around 5:00.

22     Q.      What would you do after you completed

23     your last delivery?

24     A.      I would go home.

25     Q.      With the bags?

```
 1                      K. Chow
 2     A.     Yeah, with the empty cooler
 3     (indicating).
 4     Q.     Did you report to anyone after you were
 5     done with your deliveries in November 2008?
 6     A.     With that, with the newspaper, it can
 7     overlap too at the same time.
 8     Q.     Were you performing meal deliveries and
 9     newspaper deliveries on the same nights in
10     November 2008?
11     A.     It happens a few times.
12     Q.     Did that happen until a certain time?
13     A.     I went to Fresh Diet first.  If I finish
14     Fresh Diet, I would report to newspaper
15     delivery.
16     Q.     You had newspapers and meals in your
17     car --
18                 MR. ANDREWS:  Objection.
19     Q.     -- for deliveries?
20                 MR. ANDREWS:  Objection.
21     A.     Yes.
22                 MR. ANDREWS:  Mischaracterizes
23             his testimony.
24     Q.     Did you sign any type of agreement with
25     Late Night?
```

```
 1                        K. Chow
 2      A.    Yeah, we did sign numerous agreements.
 3      Q.    Do you know if you ever signed an
 4      independent contractor agreement?
 5                  MR. ANDREWS:  Objection.
 6      A.    I did sign independent contractor
 7      agreement.
 8                  (Whereupon, Late Night Express
 9                  independent contractor agreement was
10                  marked as Defendant's Exhibit 24, for
11                  identification, as of this date.)
12      Q.    I'm now showing you what's been marked
13      for identification as Defendant's Exhibit 24,
14      and I'm going to ask if you've ever seen that
15      document before today (handing).
16      A.    This is not the last contract I signed.
17      Even though it was last contract I would have
18      been signed, it would have been page being
19      modified because it include roadside
20      assistance.
21            Yeah, I signed this contract.  This is
22      not the last contract I signed.  If I would
23      have signed contract, it would have had
24      roadside assistance on it.
25      Q.    Was there one you may have signed
```

```
 1                         K. Chow
 2      A.     Yeah.  I always carry that.
 3      Q.     Then the following sentence in that same
 4      paragraph, 12, says, "This includes roadside
 5      assistance," correct?
 6      A.     Yes.
 7      Q.     Is it your understanding that this meant
 8      that the company would be providing roadside
 9      assistance?
10                    MR. ANDREWS:  Objection.
11      A.     This is what they provided us
12      (indicating).
13      Q.     You don't understand that to mean that
14      the contractor is to pay for his own roadside
15      assistance?
16                    MR. ANDREWS:  Objection.
17      A.     Okay.  But like I said, but why would
18      the company provide roadside assistance to the
19      drivers?
20      Q.     Do you have your own car when you
21      perform deliveries for Late Night?
22      A.     Yes, I use my own vehicle.
23      Q.     What car was that?
24      A.     1993 Honda Accord.
25      Q.     Was it the same throughout the time you
```

```
 1                          K. Chow
 2        Q.    You paid for your own insurance that
 3     whole time?
 4        A.    Correct.
 5                    MR. ANDREWS:  Objection.
 6        Q.    Did you ever ask Late Night to reimburse
 7     you for that insurance?
 8        A.    That, I did not.
 9        Q.    Did you ever ask The Fresh Diet to
10     reimburse you for that insurance?
11        A.    That, I did not.
12                    MR. POLLACK:  I want to take a
13               five-minute break.
14                    (Whereupon, a recess was taken
15               at this time.)
16                    (Whereupon, Class action
17               affidavit was marked as Defendant's
18               Exhibit 26, for identification, as of
19               this date.)
20        Q.    I'm now showing you what's been marked
21     for identification as Defendant's Exhibit 26
22     (handing).
23                    MR. ANDREWS:  Is this my copy
24               (indicating)?
25                    MR. POLLACK:  Yes.
```

```
 1                        K. Chow
 2    Mr. Hussain needs me to do something, I would
 3    show up at 5:00 p.m.
 4    Q.    Where, in New Jersey?
 5    A.    No, at The Fresh Diet.
 6    Q.    Brooklyn?
 7    A.    Brooklyn.
 8    Q.    Then sometime you got a schedule to show
 9    up at 8:00 p.m.?
10    A.    Yes.
11    Q.    Do you remember when that was?
12    A.    That, I don't recall, but I was given
13    that schedule.
14    Q.    2010?
15                  MR. ANDREWS:  Objection.
16    A.    2010, like late 2010.
17    Q.    Before late 2010, is it your testimony
18    you were showing up around 5:00 p.m.?
19    A.    Yes.
20    Q.    Sometime in late 2010, you got a
21    schedule to show up at 8:00 p.m.?
22    A.    Yes.
23    Q.    Did you arrive at work at 8:00 p.m. when
24    you got that schedule?
25    A.    Yes, unless if a certain circumstances,
```

```
 1                          K. Chow
 2      I would call Mr. Hussain or text him that I
 3      would be running late.
 4      Q.    Were you ever penalized if you showed up
 5      late?
 6      A.    Not as of -- not -- no.  If I give him
 7      an advance notice that I would be running late,
 8      he would not penalize me.
 9      Q.    How late would you show up to work?
10                     MR. ANDREWS:  Objection.
11      A.    I would let him know by text, maybe
12      about a half an hour to an hour late.
13      Q.    So by 8:30 or 9:00 p.m.?
14      A.    Yes.
15                     MR. ANDREWS:  Objection.
16      Q.    This is from late 2010 until April 2012?
17      A.    Yes.
18            And usually from that time, in between,
19      I'll be working at home too off the clock
20      making manifests for the Manhattan drivers.
21      That's as of January of 2011.
22      Q.    You said you saw a document containing
23      the requests made by the defendants for support
24      of your claims in this action, is that fair to
25      say?
```

1                    K. Chow

2          That's the schedule time that they go to.

3          Q.    What about after?

4          A.    After that, they gave them the sheet

5          telling them the schedule where they going to

6          report to.

7                    If you're in Manhattan, you're going to

8          report a little bit later.  People that doing

9          the far routes like Long Island, Connecticut,

10         and Jersey would report a little bit earlier.

11         Q.    What time?

12                    MR. ANDREWS:   Objection.

13         A.    Like 5:00, and they'll get there like

14         6:00.

15         Q.    When was this?

16         A.    This is like about after June of 2010.

17         That's like late of 2010 I'm talking about.

18         Q.    You were reporting to the facility at

19         what time?

20                    MR. ANDREWS:   Objection.

21         A.    At 8:00.

22         Q.    At 8:00?

23         A.    Yes.

24         Q.    Would others arrive at 8:00?

25                    MR. ANDREWS:   Objection.

```
 1                          K. Chow
 2      A.      Like I said, it depends on the route
 3      that they have.  If they have a far route, they
 4      would arrive a little bit earlier.
 5      Q.      What about later?
 6              Did anyone show up later than 8:00 p.m.?
 7      A.      It happens.
 8      Q.      Do you know any individuals who showed
 9      up later than 8:00 p.m.?
10      A.      That, I don't really recall.
11      Q.      Did you ever discuss your hours with
12      other drivers of The Fresh Diet?
13      A.      Only with Mr. Hernandez, Mr. White.
14      Q.      When did you have these discussions?
15      A.      It varies.  It varies.
16      Q.      During the time you were performing --
17      A.      Yeah.
18      Q.      -- deliveries?
19              What would they say about their hours?
20              What would Mr. Hernandez say about his
21      hours?
22      A.      His hours that he works, like
23      fourteen hours a day.
24      Q.      He said that he works fourteen hours a
25      day?
```

```
 1                              K. Chow
 2        A.    Yes.
 3        Q.    Do you remember when he said that?
 4        A.    That, I don't recall.
 5        Q.    You were showing up to the Brooklyn
 6     facility at 192 Seigel Street around 8:00 p.m.?
 7                    MR. ANDREWS:  Objection.
 8        A.    Yeah, at that time.
 9        Q.    In June --
10        A.    Later on.
11        Q.    Late 2010 --
12        A.    Yes.
13        Q.    -- through April 2012?
14        A.    Yes.
15        Q.    You were showing up around 8:00 p.m.?
16        A.    Yes.
17        Q.    Was Mr. Hernandez ever there when you
18     showed up at 8:00 p.m.?
19        A.    Yes.
20        Q.    Was he always there when you showed up
21     at 8:00 p.m.?
22        A.    Sometime he may call in and let
23     Mr. Hussain know if he's running late by text
24     or phone.
25        Q.    Were others there when you showed up at
```

```
 1                           K. Chow
 2      A.      He would like see them or call them over
 3      the phone or tell them to see them in person.
 4      Q.      Do you remember any specific instance
 5      where that happened?
 6      A.      That, it happens in a meeting.
 7      Q.      What meeting?
 8      A.      The driver meeting.
 9      Q.      How many meetings were there?
10      A.      That, I could not recall, but it were
11      numerous meetings.
12      Q.      What would Mr. Hussain do during that
13      meeting if a New York City area driver did not
14      do the work they had been assigned?
15      A.      The policy is that you will get a
16      warning and, like I said, disciplined up to
17      including termination.
18      Q.      What do you mean by "disciplined"?
19      A.      Cut your route, reduce your route.
20      Q.      Did that ever happen to you?
21      A.      No.
22      Q.      Did that ever happen to any other driver
23      of Late Night?
24              MR. ANDREWS:  Objection.
25      A.      That, I do not know.
```

```
 1                              K. Chow
 2         Q.    You do not know?
 3         A.    (Witness shakes head.)
 4         Q.    Can you verbally answer the question?
 5         A.    No.
 6         Q.    Were there ever written warnings?
 7         A.    No written warnings.
 8         Q.    Do you ever recall a verbal warning?
 9         A.    Yes.
10         Q.    By who?
11         A.    Mr. Hussain.
12         Q.    To who?
13         A.    To me.
14         Q.    What would he say?
15         A.    He say the next time if you doing
16    something without my permission, I'm going to
17    cut your route.
18         Q.    What would you say in response?
19         A.    I say okay.
20         Q.    What did you ever do without his
21    permission?
22         A.    Adding stops from other drivers if they
23    need help, adding stop without letting him know
24    that they running late.
25         Q.    "Adding stops from other drivers," what
```

```
 1                         K. Chow
 2        does that mean?
 3        A.      Like getting extra stops from other
 4        drivers from other routes.
 5        Q.      You would take one of their stops?
 6                         MR. ANDREWS:  Objection.
 7        A.      Yes.
 8        Q.      You would take one of their stops?
 9        A.      Yes.
10        Q.      How would you do that?
11        A.      Oh, just meet up in person.
12        Q.      You would take the meal bag from their
13        car?
14        A.      Yes.
15        Q.      How would you know where to deliver it?
16        A.      It has it on the menu.  The bags have
17        the menu.
18        Q.      Who did you ever take a meal from to
19        deliver for them?
20        A.      Mostly Nafis.
21        Q.      Anyone else?
22        A.      That's what I only know, Nafis.
23        Q.      Was this when you were delivering in
24        Manhattan?
25        A.      Yeah, Manhattan and New Jersey.
```

1                              K. Chow

2       A.      Yes.  I got the schedule subject to

3       mandatorial changes (sic).

4       Q.      You didn't perform deliveries from

5       5:00 p.m. to 7:00 a.m. from June 2010 to April

6       2012?

7       A.      No.  No.

8       Q.      You did not, correct?

9       A.      No.

10      Q.      When did you perform deliveries from

11      June 2010 until April 2012?

12      A.      I say 8:00 p.m.

13      Q.      Until?

14      A.      Until 7:00 a.m.

15      Q.      Did you ever take breaks during the

16      deliveries?

17      A.      Most of the time, no.

18      Q.      You would drive straight from customer

19      to customer?

20      A.      Yes.

21      Q.      Would you eat?

22      A.      I would stop by and eat.

23      Q.      You would take breaks?

24              MR. ANDREWS:  Objection.

25      A.      Yeah.

```
 1                           K. Chow
 2                    MR. POLLACK:  What's the basis
 3              for the objection?
 4                    MR. ANDREWS:  Mischaracterizes
 5              his testimony.
 6       Q.     You would take breaks, correct?
 7       A.     Yes.
 8       Q.     To do what?
 9       A.     Go to bathroom, order some snacks.
10       Q.     Would you stop at a fast food
11       restaurant?
12       A.     Yes.
13       Q.     Would you stop at a 711?
14       A.     Yes.
15       Q.     Would you stop for gas?
16       A.     Yes.
17       Q.     You did this between 8:00 p.m. and
18       7:00 a.m.?
19       A.     Yes.
20       Q.     If you ever took a break, did you report
21       to Syed that you were going to take a break?
22       A.     No.
23       Q.     Were you ever reimbursed for any meals
24       that you ate during the time you were
25       performing deliveries?
```

```
 1                          K. Chow
 2        A.      No reimbursement.
 3        Q.      No reimbursement for anything?
 4                    MR. ANDREWS:   Objection.
 5        A.      No.   No gas.   No reimbursement for gas.
 6        No reimbursement for meals.   No reimbursement
 7        for parking and moving violation tickets.
 8        Q.      What about tolls?
 9        A.      Tolls we do get reimbursed every two
10        weeks.
11        Q.      But nothing else?
12        A.      Nothing else.
13        Q.      How often would you take breaks during
14        the deliveries?
15        A.      It varied.   Sometime one breaks, two
16        breaks.
17        Q.      Did you ever take three breaks?
18        A.      No.
19        Q.      Did you have any repairs to your car
20        between November 2008 and April 2012?
21        A.      Yes.
22        Q.      You paid for those repairs yourself?
23        A.      Yes.
24        Q.      Did you ever seek reimbursement for
25        those repairs?
```

```
 1                           K. Chow
 2      A.      That, I do not have a document for that.
 3      Q.      Did you ever seek reimbursement for
 4      those repairs?
 5      A.      No.
 6      Q.      Did you pay for maintenance of your car
 7      between November 2008 and April 2012?
 8      A.      Yes.
 9      Q.      Were you ever reimbursed for any
10      maintenance to your car?
11      A.      No.
12      Q.      Did you ever do anything, any personal
13      tasks, during the time you were performing
14      deliveries?
15      A.      No, just business, just deliveries.
16      Q.      Did you ever go into a Stop & Shop?
17                   MR. ANDREWS:  Objection.
18      A.      Once in a while.
19      Q.      How long would you be in a Stop & Shop?
20                   MR. ANDREWS:  Objection.
21      A.      About like five minutes.
22      Q.      What would you do?
23                   MR. ANDREWS:  Objection.
24      A.      Grab something to eat.
25      Q.      Did you ever buy any other groceries
```

1                                K. Chow

2        FD000390?

3        A.     Yes.

4        Q.     What about the second page marked

5        FD000405?

6        A.     This is correct.

7        Q.     When you say "this is correct," what do

8        you mean?

9        A.     Nothing.  I said this is the right

10       compensation (indicating).

11       Q.     $64,390?

12       A.     Yes.

13       Q.     Looking at FD000406, do you recognize

14       that document?

15       A.     Yes.

16       Q.     Does that reflect the right compensation

17       for 2010?

18       A.     Yes.

19       Q.     Did you file a tax return in 2009?

20       A.     I just file recently.

21       Q.     Did you file a tax return in 2009?

22       A.     I file -- yes.

23       Q.     Did you file a tax return in 2010?

24       A.     No.

25       Q.     Did you file a tax return in 2011?

```
   1                          K. Chow
   2        A.    No.
   3        Q.    Did you file a tax return in 2012?
   4        A.    No.
   5        Q.    I'm going to ask for a copy of the 2009
   6        tax return that you filed.
   7              You previously testified that you had
   8        kept certain receipts, such as those marked on
   9        Defendant's Exhibit 30, to claim on a 1040; is
  10        that correct?
  11                    MR. ANDREWS:  Objection.
  12        A.    Yes.
  13        Q.    What do you mean by that?
  14        A.    Any deduction, like gas, fuel, on the
  15        1040.
  16        Q.    But you never claimed those deductions?
  17        A.    I claim them on 2009.
  18        Q.    You did not in 2010?
  19        A.    No.
  20        Q.    Or 2011?
  21        A.    No.
  22        Q.    Or 2012?
  23        A.    No.
  24        Q.    You didn't pay taxes from 2010 to 2012?
  25                    MR. ANDREWS:  Objection.
```

```
 1                           K. Chow
 2        A.    Yes.
 3        Q.    You did not, correct?
 4        A.    I did not.
 5        Q.    Did you receive any type of benefits
 6     from Late Night for the time you worked between
 7     November 2008 until April 2012?
 8                    MR. ANDREWS:  Objection.
 9        A.    What type of benefit?
10        Q.    Insurance, health insurance.
11        A.    Oh, nothing.
12        Q.    Nothing?
13        A.    (Witness shakes head.)
14        Q.    Did you maintain a cell phone the entire
15     time you worked?
16        A.    Yes.
17        Q.    Was it the same cell phone from
18     November 2008 through April 2012?
19        A.    Yeah, the same phone number.
20        Q.    What about the same phone?
21        A.    No, different phone.
22        Q.    How many different phones?
23        A.    That, I could recall.  About like three
24     different phones.
25        Q.    When was the last phone you received?
```

```
 1                        K. Chow
 2     p.m.?
 3     A.    Yes.
 4     Q.    Its says, "I will be at the kitchen by
 5     9:00."
 6           Do you see that?
 7     A.    Yes.
 8     Q.    What does that mean?
 9     A.    I informed Mr. Hussain that I be running
10     late.
11     Q.    And that you'll be there at what time?
12     A.    By 9:00.
13     Q.    9:00 p.m.?
14     A.    Yes.
15     Q.    When you say you were running late, why
16     were you running late?
17                 MR. ANDREWS:  Objection.
18     A.    It could be many factors.
19     Q.    Like what?
20     A.    Making manifest or running a little
21     errand.
22     Q.    Were you making manifests in October of
23     2011?
24     A.    That, I do not recall.
25     Q.    What kind of errand may you have been
```

                              K. Chow

1                             K. Chow

2       running that would have caused you to be late?

3                    MR. ANDREWS:  Objection.

4       A.      Grabbing something to eat.

5       Q.      Anything else?

6       A.      That's all.

7       Q.      That next entry, do you see that, for

8       November 14, 2011 at 6:55 p.m.?

9       A.      Yes.

10      Q.      That says, "I will be at the kitchen by

11      8:15 p."

12      A.      Yes.

13      Q.      Does that mean you will be at the

14      kitchen by 8:15 p.m.?

15      A.      Yes.

16      Q.      Did you receive a response to that text

17      message?

18      A.      Most of these, he never responds.

19      Q.      Looking at that next one,

20      November 15, 2011 at 4:43 a.m., do you see

21      that?

22      A.      Yes.

23      Q.      That says, "59 bags."

24      A.      Yes.

25      Q.      What does that mean?

1                           K. Chow

2       A.      That's empty bags I pick up at that

3       date.

4       Q.      Were you done with deliveries at

5       4:43 a.m. on November 15, 2011?

6                       MR. ANDREWS:  Objection.

7       A.      Yes, I finished my last stop at that

8       time.

9       Q.      The next entry from November 21, 2011 at

10      10:12 a.m., do you see that entry --

11      A.      Yes.

12      Q.      -- that text message?

13      A.      Uh-huh.

14      Q.      It says, "I will be at the kitchen by

15      10:00 p.m. tonight," correct?

16      A.      Yes.  Yes.

17      Q.      Do you know why you were going to be at

18      the kitchen at 10:00 p.m. on November 21, 2011?

19      A.      I do not recall.

20      Q.      Looking at the next page marked

21      FD000395, do you see the entry for

22      December 8, 2011 at 2:21 p.m.?

23      A.      Yes.

24      Q.      It says, "I will not be able to attend

25      the meeting tonight."

```
 1                            K. Chow
 2        A.    Yes.  Yes.
 3        Q.    Were you disciplined for not attending
 4        the meeting?
 5                     MR. ANDREWS:  Objection.
 6        A.    Mr. Hussain knows I'm making a manifest
 7        during that time.
 8        Q.    How does he know that?
 9        A.    Because he gets an e-mail.
10        Q.    How did he know that you would be
11        preparing manifests on December 8, 2011?
12        A.    It would be ongoing because he always
13        said okay, I have a last minute call, a job
14        call out.  He tell me to go split the route up.
15        Q.    The next entry is from December 9, 2011
16        at 6:38 p.m.
17              Do you see that one?
18        A.    Yes.
19        Q.    It says, "I will be in the kitchen by
20        9:00."
21        A.    Yes.
22        Q.    Is that 9:00 p.m.?
23        A.    9:00 p.m., correct.
24        Q.    The next entry for December 11, 2011 at
25        7:04 p.m., do you see that entry?
```

```
 1                            K. Chow

 2        A.    Yes.

 3        Q.    It also says, "I will be at the kitchen

 4        by 9:00."

 5        A.    Yes.

 6        Q.    Does that mean 9:00 p.m.?

 7        A.    Yes.

 8        Q.    Looking at the next one,

 9        December 14, 2011, 5:46 p.m., do you see that?

10        A.    Yes.

11        Q.    What do you mean by "I will be at 6:15"?

12        A.    I would be at the meeting.

13        Q.    Looking at the next entry, which goes,

14        it looks like, from FD000395 to 000396, on

15        December 18, 2011 at 7:43 p.m., do you see the

16        text underneath that?

17        A.    Yes.

18        Q.    It says, "I will be at the kitchen by

19        10:00."

20        A.    Yes.

21        Q.    That meant 10:00 p.m.?

22        A.    Correct.

23        Q.    Looking at the next page, FD000397, do

24        you see the entry for January 13, 2012 at

25        7:45 p.m.?
```

```
 1                              K. Chow
 2      A.     Yes.
 3      Q.     It says, "I'll be at the kitchen by
 4      9:00."
 5      A.     Yes.
 6      Q.     That meant 9:00 p.m.?
 7      A.     Yes.
 8      Q.     For January 20, 2012 at 8:02 p.m., do
 9      you see that one?
10      A.     Yes.
11      Q.     "I will be at the kitchen by 9:30."
12      A.     Yes.
13      Q.     9:30 p.m.?
14      A.     Yes.
15                     (Whereupon, Text messages were
16                 marked as Defendant's Exhibit 36, for
17                 identification, as of this date.)
18      Q.     I'm now showing you what's been marked
19      for identification as Defendant's Exhibit 36,
20      and I'm going to ask if you've seen those
21      documents before today (handing).
22                     MR. ANDREWS:  You've looked at
23                 it?
24                     THE WITNESS:  Yeah, I've looked
25                 it at.
```

1                      K. Chow
2                    MR. ANDREWS:  And your answer's
3            yes?
4                    THE WITNESS:  Yeah.
5       Q.    Are these similar text messages to those
6       that were marked as Defendant's Exhibit 35?
7                    MR. ANDREWS:  Objection.
8       A.    Different.
9       Q.    Are these text messages from you?
10      A.    Yes.
11      Q.    Who are they to?
12      A.    Mr. Hussain and Mr. Dacres.
13      Q.    Looking at the March 3, 2012 entry from
14      8:31 p.m. on FD000402, do you see that entry?
15      A.    Yes.
16      Q.    It says, "I will be running late and
17      will be at the kitchen by midnight."
18            Do you see that?
19      A.    Yeah.
20      Q.    That meant you would not be at the
21      kitchen until 12:00 a.m. that night?
22      A.    Correct.
23      Q.    Did you receive a response to that?
24      A.    No, no response.
25      Q.    The following entry from April 3, 2012

```
 1                          K. Chow
 2      at 8:20 p.m., do you see that entry?
 3      A.     Yes.
 4      Q.     It says, "I will be at the kitchen by
 5      9:30."
 6      A.     Yes.
 7      Q.     Does that mean 9:30 p.m.?
 8      A.     Correct.
 9      Q.     Do you know what you were doing on
10      March 30th until midnight?
11                     MR. ANDREWS:  Objection.
12      A.     That, I do not recall.
13      Q.     On March 30, 2012, were you scheduled to
14      be at the facility at 8:00 p.m.?
15      A.     Yes.
16      Q.     On April 3, 2012, were you scheduled to
17      be at the facility by 8:00 p.m.?
18      A.     Yes.
19      Q.     Looking at the next page, at FD000403,
20      turning your attention to the entry for
21      April 14, 2012 at 8:44 p.m., do you see that?
22      A.     Yes.
23      Q.     Were you scheduled to be at the facility
24      at 8:00 p.m. that night?
25      A.     Yes.
```

```
 1                          K. Chow
 2      Q.    Is that a text message from you saying
 3      "I'll be at the kitchen by 10:00"?
 4      A.    Yes.
 5      Q.    That's 10:00 p.m.?
 6      A.    Yes.
 7      Q.    The following entry for April 6, 2012 at
 8      7:11 p.m., do you see that entry?
 9      A.    Yes.
10      Q.    It says, "I will be in the kitchen by
11      midnight."
12      A.    Yes.
13      Q.    That's a text from you to Syed?
14      A.    Yes.
15                       (Whereupon, Text messages were
16                   marked as Defendant's Exhibit 37, for
17                   identification, as of this date.)
18      Q.    I'm now showing you what's been marked
19      for identification as Defendant's Exhibit 37,
20      and I'm going to ask if you've seen those
21      documents before today, which are marked
22      FD000575 through 000581 (handing).
23      A.    Yes.
24      Q.    What are these documents?
25      A.    Text messages to Syed.
```

1                              K. Chow

2        Q.    Do you see the entry for April 20, 2012

3   at 10:06 p.m.?

4        A.    Yes.

5        Q.    Were you scheduled to be at the facility

6   at 8:00 p.m. that night?

7        A.    Yes.

8        Q.    Do you see where it says "I will be at

9   the kitchen by midnight"?

10       A.    Yes.

11       Q.    Going down to the entry on

12   April 21, 2012 at 5:07 a.m., do you see that?

13       A.    Yes.

14       Q.    It says "15 bags, 22 stops," correct?

15       A.    Yes.

16       Q.    What does that mean?

17       A.    That's the number empty cooler bags I

18   pick up and the number of stop I did for the

19   night.

20       Q.    Would the deliveries on April 20th have

21   commenced at or after midnight for your routes

22   that day?

23                        MR. ANDREWS:  Objection.

24       A.    That, I do not know.

25       Q.    It says on April 20, 2012 at 10:06 p.m.

```
 1                        K. Chow
 2         that you will not be there until midnight,
 3         correct?
 4         A.    Right.
 5         Q.    A route goes from one day into the next,
 6         correct?
 7         A.    Yes.
 8         Q.    Your route for April 20th would have
 9         ended on April 21st --
10         A.    Correct.
11         Q.    -- is that a fair statement?
12         A.    Yes, that's a fair statement.
13         Q.    At 10:06 p.m., you're texting that you
14         will not be there until midnight, correct?
15         A.    Correct, yes.
16         Q.    On April 21, 2012 at 5:07 a.m., it
17         indicates that you had picked up fifteen empty
18         bags and made twenty-two stops; is that
19         correct?
20         A.    Yes.  It's only one route.  It's a very
21         light night.  It's a Friday night for Saturday.
22         Q.    How many hours did you work that day?
23         A.    From that, I would say about five hours.
24         Q.    Looking at the next entry,
25         April 23, 2012 4:26 a.m., do you see that?
```

```
 1
 2                          I N D E X
 3
 4      WITNESS              EXAMINATION BY         PAGE
 5      Kenneth Chow         Yale Pollack           4, 192
 6                           Peter J. Andrews        190
 7
 8                        E X H I B I T S
 9      DEFENDANT'S           DESCRIPTION           PAGE
10        21     Notice of EBT                       25
11        22     Verification                        34
12        23     Copy of AAA membership info         41
13        24     Late Night Express independent      60
14               contractor agreement
15        25     Late Night Express independent      62
16               contractor agreement
17        26     Class action affidavit              67
18        27     Manifest                            94
19        28     Manifest                            94
20        29     Manifest                            94
21        30     Receipts                           157
22        31     2010 1099 form                     162
23        32     2011 1099 form                     162
24        33     2012 1099 form                     163
25        34     1099 forms                         164
```

```
 1               E X H I B I T S
 2                   CONTINUED
 3      DEFENDANT'S          DESCRIPTION          PAGE
 4         35      Text messages                  170
 5         36      Text messages                  176
 6         37      Text messages                  179
 7         38      Complaint against A-1          185
 8                 International
 9         39      Agreement                      187
10         40      Independent contractor         188
11                 acknowledgment form
12                REQUESTS FOR PRODUCTION
13      DESCRIPTION                               PAGE
14      Fresh Diet advertisement from computer    47
15      Franchise agreement with Cruise Planners 109
16      2009 tax return                          166
17
18
19
20
21
22
23
24
25
```

```
 1
 2                   C E R T I F I C A T E
 3
 4              I, MELISSA KAHANE, hereby certify that
 5         the Examination Before Trial of KENNETH CHOW
 6         was held before me on the 24th day of
 7         September, 2013; that said witness was duly
 8         sworn before the commencement of his testimony;
 9         that the testimony was taken stenographically
10         by myself and then transcribed by myself; that
11         the party was represented by counsel as appears
12         herein;
13              That the within transcript is a true
14         record of the Examination Before Trial of said
15         witness;
16              That I am not connected by blood or
17         marriage with any of the parties; that I am not
18         interested directly or indirectly in the
19         outcome of this matter; that I am not in the
20         employ of any of the counsel.
21              IN WITNESS WHEREOF, I have hereunto set
22         my hand this 24th day of September, 2013.
23
24         _____
25                   MELISSA KAHANE
```

```
 1
 2                    ERRATA SHEET
 3    PAGE/LINE                     CORRECTION

 4    _____       _____

 5    _____       _____

 6    _____       _____

 7    _____       _____

 8    _____       _____

 9    _____       _____

10    _____       _____

11    _____       _____

12    _____       _____

13    _____       _____

14    _____       _____

15    _____       _____

16    _____       _____

17    _____       _____

18    _____       _____

19    _____       _____

20    _____       _____

21    _____       _____

22    _____       _____

23    _____       _____

24    _____       _____

25    _____       _____
```

**A**

AAA 40:14,15
  41:5,18 42:7
  42:10,10 64:4
  64:19,20
  194:12
ability 5:18
able 115:9,10
  116:13 127:14
  131:12 173:24
Abraham 11:24
accept 48:9
access 138:21
accommodate
  192:21
Accord 65:24
  66:8
account 29:2,5
  40:14,16
  138:20,20
  140:5,5
accurate 133:18
accurately 164:4
  164:12
Acklin 1:4 34:4
  57:8 151:11
acknowledgm...
  188:19 195:11
acquainted
  38:23
acting 141:13,20
action 4:17,19
  34:14 67:16
  93:24 129:5
  151:5 186:9,19
  194:17
active 22:10,11
activity 20:16
  22:12
actual 31:25
  77:24 78:11
add 46:25 47:3,5
  47:9,13,14,18
  48:6
adding 119:22
  119:23,25
addition 108:23

135:24
additional 56:10
  80:7 189:21
address 4:10 6:4
  31:11 38:21
  44:25 45:3
  48:21 138:2,3
  138:5 139:2
administer 3:18
advance 93:7
advanced
  127:13 131:6
  134:16
advertisement
  47:16 195:14
advertising 22:7
affidavit 67:17
  69:17 82:10
  83:11 101:16
  111:24 194:17
afternoon
  116:11
agency 15:15,16
  16:14
AGREED 3:6,11
  3:16
agreement 14:22
  59:24 60:4,7,9
  61:14 62:5,24
  109:19 187:16
  188:2,4,7,24
  189:10 194:14
  194:16 195:9
  195:15
agreements 60:2
ahead 41:24
  139:8
ALC 1:8
alcohol 5:15
Alex 145:6,6,7
  168:25
Alexander
  151:24
allegation 99:25
alternative
  116:19
Alvarez 151:11

Amazon 7:9
amount 44:8
  73:18 137:5
Andreas 152:4
Andrew 152:4
Andrews 2:5
  8:14 9:8,11,22
  12:17 13:25
  14:23 15:13
  16:6,24 17:6
  17:11 20:4,23
  21:5,8 24:3,16
  25:10 26:5,10
  26:17,21 27:14
  28:14 30:4,22
  31:14 35:16
  36:9 37:3,19
  38:2,8,11 39:5
  40:2,25 43:5,8
  45:5 48:10
  49:17 50:10,21
  51:20 54:3
  57:3,22 58:4
  58:16 59:18,20
  59:22 60:5
  61:12 62:12,17
  65:10,16 66:15
  66:24 67:5,23
  68:11,14 69:15
  70:21 73:9
  74:5,23 75:3
  76:12,23 79:7
  80:20 81:2,20
  82:12 83:13
  84:2,12 85:4
  85:19 87:11,19
  88:20 90:3,14
  90:23 91:4,19
  92:15 93:10,15
  94:2 95:10,14
  96:6,13 97:11
  97:20,22 99:4
  99:10 100:4,7
  100:15,20
  102:2,16 103:5
  103:19,23
  104:12,20,25

106:7 107:4,7
  107:13,22
  108:2,8,13,20
  109:11 111:3
  112:16,24
  114:9 115:7,18
  116:17,25
  117:7,15
  118:24 120:6
  121:8 123:6,24
  124:20 126:7
  126:21 127:4
  127:19 128:7
  130:4,16
  131:22 134:11
  135:13,17
  138:10 139:6
  140:2,24 142:7
  143:21 145:10
  145:17,24
  146:11 148:9
  149:7,13,21
  150:5,23
  152:12 153:24
  154:4 155:4
  156:17,20,23
  158:5,21,24
  159:20 160:18
  161:2 162:15
  162:17 163:20
  164:6,14
  166:11,25
  167:8 168:3,5
  168:13,19
  169:5 170:4
  171:17 172:3
  173:6 174:5
  176:22 177:2,7
  178:11 180:23
  184:11,16
  186:13,20,24
  189:15,24
  190:6 192:3,8
  194:6
and/or 136:2
  151:3
answer 4:23 5:8

8:15 24:20,22
  25:9 27:15,16
  30:20,25 31:3
  40:3 98:2
  119:4
answering 5:2
answers 4:24
  49:18
answer's 99:22
  177:2
Anthony 151:18
anticipating
  158:18
anybody 9:25
  51:8 112:10,12
  112:19,20
anymore 42:25
  168:14
apartment 39:3
  39:10
app 78:16
appears 114:6
  196:11
appreciate 18:5
approval 135:7
  135:21
approximately
  18:18 21:16
  22:14 46:10
  55:18 58:7
  69:2 168:6
April 6:15 8:13
  8:20 10:2,22
  11:5 35:18
  66:4,23 69:3
  69:14 70:9
  79:20 88:19
  89:9 91:13
  93:16 106:13
  107:18 110:8
  110:13 116:21
  125:5,7 136:16
  140:9 152:21
  153:5,13
  155:20 156:7
  158:10 159:11
  160:9,16 167:7

167:18 168:14
177:25 178:16
178:21 179:7
180:2,12,20,25
181:8,9,16,25
182:19 183:2,9
183:16,25
185:2
**area** 18:2 72:12
112:3,7 113:4
114:13 117:13
117:21 118:13
121:16,22
122:8,17
123:16 124:8
124:18 125:10
126:14 128:11
129:13 131:7
132:7 134:14
135:5
**arrange** 52:18
53:17,24 80:9
134:14
**arranged** 44:22
134:25
**arrangements**
39:16
**arrive** 50:23
51:3 91:18,20
91:21,22 92:23
97:4 103:17
104:24 105:4
127:6,22
142:11 145:15
147:2,6
**arrived** 50:25
51:4 103:25
107:9 108:6
**arriving** 143:3
145:18
**asked** 31:7 32:12
54:9 64:18
189:25 192:8
**asking** 4:18 5:9
17:11 30:23
54:3 94:11
117:17

**asks** 39:9
**asleep** 110:19
**assigned** 112:4
113:24 114:14
114:19 117:14
117:22 118:14
127:6,22 128:6
128:23 129:14
129:21,22
130:3,20,24
133:8 134:10
**assignment** 23:5
23:7 79:2
101:2 113:25
114:23 128:18
129:10 133:9
135:16,20
**assignments**
112:2 114:11
128:12 131:5
134:15 135:2,6
135:12
**assistance** 40:13
40:17,21 41:17
41:21 60:20,24
61:2,3,5,10,15
61:23 62:6,20
63:9,17,22
64:3,12,16,17
65:5,9,15,18
**ate** 154:24
**attached** 151:3
**attempt** 135:15
**attempted** 135:5
135:12,20
**attend** 173:24
**attending** 174:3
**attention** 101:7
111:23 178:20
**attorney** 2:3
24:19 26:11
89:20 94:17
96:3 139:21
**attorneys** 2:8 3:7
24:19,22 26:7
26:24 33:18
34:13 36:12

68:16 95:24
**attorney's** 68:12
**Au** 151:11
**audience** 10:4
10:19,20
**authorized** 3:18
134:16
**automated**
12:10
**available** 36:11
86:3 115:3,11
115:17,23
116:6
**Avenue** 4:12
45:4 48:21
52:23 71:6
**average** 48:7
**aware** 37:7
135:24
**A-1** 6:24,25 7:4
7:11,13,21 8:6
9:16 11:7
185:19 186:6
186:16,22
188:6,8 195:7
**a.m** 1:23 58:6
76:11,17
110:25 140:7
140:22 147:21
148:2,8,12,17
148:23,25
149:2,9 152:19
153:5,14
154:18 172:20
173:5,10
177:21 180:12
181:16,25
182:19,23
183:3,10,13,16
183:25 184:9
**a/k/a** 1:11

━━━━ B ━━━━
**B** 121:18 194:8
195:1
**back** 12:12 32:9
36:24 52:18

54:10 55:19
75:19 78:24
79:22 85:3,9
85:11,15 87:7
87:24 88:2,25
90:9,13 101:16
111:23 123:12
125:22 129:15
143:25 144:5
145:15 146:24
148:4 151:17
161:18 162:11
190:15,15
192:7
**background**
11:16 31:19,20
**backtrack** 71:9
**bag** 38:9,15
42:13 50:17
75:19 80:9
82:21,23,25,25
83:3,4 86:15
87:3 96:21
97:17 120:12
133:24 146:17
150:18 162:9
162:10
**bags** 38:19 49:15
49:23 50:2,3,8
50:15,20 52:18
52:20 53:11,20
53:21 54:10
55:9,10 58:25
78:24 79:3,4
83:24 84:5,5,7
84:9,14,15
85:24,25 86:2
86:3,4,5,12
87:8,22 88:4,5
88:6 89:2 90:9
90:10,12,12
96:8,10,15
97:5 98:8
100:17 101:8
107:16 120:16
123:8,13 132:4
144:4 147:6

150:16 152:14
162:12 169:11
169:13,14,25
172:23 173:2
180:14,17
181:18 182:3,8
182:20 183:17
183:22 184:3,6
190:23
**Balance** 46:18
**Baltic** 70:16
79:16 102:5,11
111:14 150:11
160:23
**bargaining**
14:22
**baseball** 43:21
**based** 7:18,19
13:16 49:16
50:5 72:23
73:21,25 74:10
80:6,6,17,22
90:4 132:23
143:14 147:18
150:10,19
187:3
**basically** 8:22
**basis** 43:6 45:24
97:21 101:21
102:3 154:2
**Bate** 157:11
164:25
**bathroom** 154:9
**beginning** 8:2
10:13 15:14
31:8,20 36:18
66:17 71:5
82:15 121:24
122:9
**Behalf** 1:5
**believe** 27:19
44:3,10 89:24
186:15
**bell** 39:22
**belly** 161:7,9
**benefit** 167:9
**benefits** 167:5

Bengaly 151:23
Bermuda 160:3
best 14:20
big 131:11
bill 190:3
bit 58:12,13
    104:8,10 105:4
Bi-weekly 12:19
blank 18:2 62:2
    62:8
blizzard 102:23
blood 196:16
Bloomfield
    151:12
bodily 188:11
bold 64:11
Bonilla 151:12
bonuses 40:22
    41:23
booklet 38:9,23
    42:14
bopped 161:7,9
border 78:8
borough 74:13
boroughs 121:21
Boston 187:13
bought 46:16
Boyce 151:14
break 5:5,9
    67:13 90:15,16
    108:12,13
    116:2 140:16
    154:20,21
    185:15
breaks 116:18
    150:16 153:15
    153:23 154:6
    155:13,15,16
    155:17 160:11
Brijesh 152:2
bring 55:11
    75:19 83:21
    85:2
Brito 151:13
Britt 151:13
Bronx 187:12
Brooklyn 4:12

6:7 48:22
69:21 70:12,18
77:18 79:25
84:13,18 87:6
89:8 91:2 92:6
92:7 102:4
106:5 113:6
133:8 134:2,6
142:24,25
143:2,4 147:23
148:5,13
184:21 185:12
187:12
Brown 151:13
browser 139:15
Bryant 1:4 27:6
30:7 32:18
142:19 152:5
169:2
building 84:22
business 15:6,25
16:7,22,23
17:2,14,15,20
17:22,23 22:20
43:4,11,13
156:15
businesses 16:9
16:13
Butler 70:17
buy 22:18
156:25
buzz 39:25

**C**

C 2:2 4:2 196:2
196:2
calculate 78:4
call 17:10,15,21
26:4,9 27:21
30:9 32:5,5,6,8
32:9,22,22
33:3,5,23,23
33:24,25 34:9
39:10 47:4,6
47:21 51:15,15
53:18,19 54:20
54:21,23 56:5

56:10 57:10
72:24 75:10,18
75:21,22 93:2
106:22 114:25
115:4,8,16
116:10 118:2
137:2 141:12
160:10 174:13
174:14
called 27:22
33:18 46:17
47:17 48:17
50:11 53:24
54:6 115:22
116:5,8
calling 80:9
115:25
calls 33:7 39:14
caption 25:13,15
car 42:16 50:4
59:17 64:22
65:20,23 66:5
66:7,13 75:17
83:21,25 85:2
85:9,15 88:7
116:2,18,19
120:13 155:19
156:6,10
160:10,12
188:13
card 10:14,17
42:16,23,24
cards 64:20
Caribbean
159:18
Carlo 48:18,25
51:25 53:7
55:5,6,20,21
55:22 57:20
72:3,7 74:20
77:5
Carlos 152:3
carrier 66:20
carry 64:22 65:2
case 27:13,16,19
27:20 33:4,10
33:12,13 38:17

38:25 137:2
141:14
cash 10:18 56:21
catering 1:11,12
48:17 55:23
69:8,10,10
76:25 77:3
caused 172:2
CBS 10:8,17
CCNY 11:20,25
Cecilia 1:4 57:15
108:3 151:21
169:3
celebrities 43:19
43:20
cell 15:24,24
16:16,17 17:14
17:20 22:9
33:7,8 40:21
41:21 144:8,9
167:14,17
168:9,17
Cellies 16:20
CEO 37:21 40:8
certain 30:20
39:14 53:7
55:14 59:12
92:25 97:10,17
144:24 159:4
166:8
certification 3:8
certify 196:4
change 13:6
58:8 77:19,20
131:4 134:15
134:22 135:2,5
135:12,15,20
138:12,21
139:3
changed 87:13
138:13
changes 124:23
134:16 153:3
charge 187:5
check 6:4 44:12
56:25 73:12
81:9,9,10,11

87:7 88:2
147:13
checked 87:24
chief 40:10
45:23 46:5
children 11:13
choose 128:11
128:17 129:10
Chow 1:3,18 4:9
4:14 5:1 6:1
7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1,12
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1
101:1 102:1
103:1 104:1
105:1 106:1
107:1 108:1
109:1 110:1

111:1 112:1
113:1 114:1
115:1 116:1
117:1 118:1
119:1 120:1
121:1 122:1
123:1 124:1
125:1 126:1
127:1 128:1
129:1 130:1
131:1 132:1
133:1 134:1
135:1 136:1
137:1 138:1
139:1 140:1
141:1 142:1
143:1 144:1
145:1 146:1
147:1 148:1
149:1 150:1
151:1 152:1
153:1 154:1
155:1 156:1
157:1 158:1
159:1 160:1
161:1 162:1
163:1 164:1
165:1 166:1
167:1 168:1
169:1 170:1
171:1 172:1
173:1 174:1
175:1 176:1
177:1 178:1
179:1 180:1
181:1 182:1
183:1 184:1
185:1 186:1
187:1 188:1
189:1 190:1,7
191:1 192:1
193:1,10 194:5
196:5
Chowdhury
151:14
Christmas 21:17
Christopher

151:17
circumstances
92:25
city 11:2 69:25
74:8,10 86:21
112:3,7 113:4
114:12 117:13
117:21 118:13
121:15,22
122:16 123:16
124:8,18 125:9
126:14 128:11
129:13 131:6
132:7,23
134:14 135:5
135:11 187:8
191:12
claim 89:20
158:6 159:4
166:9,17
claimed 166:16
claims 4:19
34:13 93:24
94:13 186:8,14
186:18
Class 67:16
194:17
clear 71:17
clerk 12:10,10
14:17
client 10:24
24:20 38:15
39:11,11,16,21
83:5 86:16
96:22 97:17
138:20,21
139:2 184:17
clients 38:22
43:18 44:8,9
50:6 80:9
131:23 132:16
138:15,23
139:3
client's 38:19,20
clock 93:19
136:20 144:8,8
144:9

Coleman 151:14
Collado 151:14
collect 100:8
collective 14:22
college 11:17
12:5
com 16:20
come 30:17
38:14 54:25
56:7 88:11,12
116:13 123:12
136:17 142:21
143:25 144:3,5
144:17,19
146:17,24
150:7 152:13
160:11 162:11
190:21,22
191:13
comes 46:3
147:19
coming 90:9
143:15 190:15
190:15
commenced
180:21
commencement
196:8
commission-b...
7:17,18 9:20
communicate
41:22 168:16
169:6 170:19
communicated
29:7
commute 34:8
111:9
Comp 33:12
188:14,16
company 7:2
18:19,21 21:10
23:6 37:7,10
39:12 40:6
41:18 42:11
43:14 46:17,17
64:24 65:8,18
66:18 161:24

162:5
compare 85:25
compared 23:17
compensate 78:9
compensated
132:23
compensation
10:12 73:6,11
77:19 89:15
102:24 103:4
132:18 136:4
163:18 164:5
164:13 165:10
165:16
complain 147:12
192:13,16
complained
191:17
complaining
191:4,14,19
complaint 25:14
25:16 94:14
185:18 191:22
195:7
complaints
191:7
complete 87:7
88:9 129:14,21
130:3,20 131:5
131:13
completed 29:23
58:22 75:5
89:10 108:5
169:17 183:13
184:9
completely
133:21
completing 87:5
134:9
comply 123:16
computer 7:3,8
47:16 137:11
139:14,18
195:14
concerning 4:19
34:13 98:25
99:19

conditions 14:21
76:14 102:21
Coney 4:12
52:23
connected
196:16
Connecticut
47:24 48:7
55:17 70:4
71:10,11,16
73:24 76:21
77:9,14,23
82:20,24 86:23
87:2 104:9
111:21 121:19
147:22 148:11
187:10
consisted 69:20
consistent 44:8
contain 139:23
containing 93:22
contention 69:12
Continued 192:5
192:20 195:2
contract 14:10
15:20 18:8
22:9 40:12,16
60:16,17,21,22
60:23 61:10
109:7,16,17
132:22 133:5
contractor 7:11
7:12 60:4,6,9
62:24 63:18
64:22 65:14
162:14 188:19
194:14,16
195:10
contracts 61:8
133:3
conversation
28:16 46:19
149:20,25
150:8,22
conversations
24:18
COO 40:9 45:21

45:25
cooler 52:20
  54:10 59:2
  84:9 101:8
  180:17
copies 36:11,15
  170:18
cops 38:18
copy 36:14
  40:23 41:5,13
  47:15 61:25
  62:2,3,4 64:4,4
  67:23 109:18
  164:2,9 166:5
  194:12
CORP 1:10,12
corporation
  44:13,23
Correa 27:4
  28:22,23 29:7
  29:10 31:7
  151:15
Correa's 28:3
correct 12:24
  14:24 16:22
  21:7 23:14
  29:9 30:10,11
  35:15,19 45:22
  47:18 53:4,5,8
  53:13,22 63:24
  64:7 65:5 67:4
  68:9 71:21
  72:8,11 73:13
  73:14 74:11,12
  79:11,14,17
  80:3,4 83:12
  86:23,24 87:9
  87:18 88:23
  89:6 96:17
  101:10 108:24
  139:12 140:20
  140:21,22
  141:3 143:4
  146:22 152:24
  153:8 154:6
  157:20 162:16
  164:11 165:6,7

166:10 167:3
173:15 174:23
175:22 177:22
178:8 180:14
181:3,6,10,14
181:15,19
182:20,21,24
183:4 186:6
CORRECTION
  197:3
counsel 196:11
  196:20
County 187:11
  187:11
couple 190:2
Courier 1:10
  37:8,11,14
  56:17 69:9
courier-based
  7:2
course 37:12
  98:23 102:18
  139:12
court 1:1 3:20
  4:24
courtesy 36:12
cover 19:17,18
  23:24 72:25
  115:11,17,23
  137:5
coverage 115:2,5
  115:11 137:3
covering 24:5
  114:4
craft 14:18
Craigslist 47:2
created 124:13
  125:13,16
cruise 15:14,16
  16:14,15 18:11
  20:14 109:8,16
  109:20,24
  159:16,19,21
  195:15
cruises 15:17
  20:16,25
Cullius 87:23

Current 31:11
currently 5:23
  6:9 186:5
customer 22:8
  153:18,19
customers 69:25
  86:21
cut 77:23,25
  78:6,7,11
  118:19 119:17
  134:23
cutting 129:5
  191:20 192:14
CV 1:8
C-A-R-L-O
  48:20
C-E-L-L-I-E-S
  16:20

D

D 194:2
Dacres 113:3
  141:21 151:15
  170:20,22
  177:12
daily 21:13
  43:16 101:21
  102:3
Daniel 151:18
Dardaine 151:15
date 23:19 25:22
  31:25 34:3,18
  35:25 41:8
  60:11 63:2
  67:19 94:22
  157:6 162:23
  163:2,5 164:18
  170:8 173:3
  176:17 179:17
  185:21 187:18
  188:21 192:13
  192:16
dated 158:15
dates 7:24 17:12
  17:13
David 1:4 27:6
  30:8 31:22

57:15 108:3
142:19 152:6
169:2
day 8:24 10:23
  14:3,11,18
  20:22 22:3,4
  31:24 32:12
  34:6,6 38:14
  44:5,8 48:8,17
  48:24 49:7,13
  49:14 50:19
  53:14,15 55:3
  68:5,6 79:3,5
  91:12 105:23
  105:25 114:23
  117:8 136:12
  137:23 138:9
  138:12,13
  139:3,3,5
  140:7,13,20,20
  142:6 150:13
  152:9,15
  158:10 169:9
  180:22 181:5
  181:22 182:7
  182:10,18
  190:14,21
  192:12 193:13
  196:6,22
days 19:5,7,12
  19:13,15,19
  20:7,8,12,13
  23:11,17 100:8
  100:10,10,11
  136:11 137:23
  139:8 149:10
  149:12,14
daytime 110:10
deal 66:18 132:4
Deandre 151:16
December 12:6
  12:21 13:4
  21:18 57:16,18
  110:6 130:14
  141:24 151:6
  173:22 174:11
  174:15,24

175:9,15
decide 17:10
  77:23 126:15
  126:25 128:17
  131:13 134:22
deduct 63:19
deducted 130:10
deduction
  166:14
deductions
  158:6 159:4
  166:16
defendant 1:19
  112:2 114:12
  121:23 125:13
  129:15 131:3
  134:17 135:6
defendants 1:14
  2:8 4:17 69:2,6
  93:23 94:4,7
  94:11 96:5,12
  99:2,14,20
  100:3,22
  101:14,19
  135:25 151:5
  186:19
Defendant's
  24:12 25:21,24
  26:12 34:17,20
  35:4,6,13,22
  36:6,24 41:7
  41:10 60:10,13
  61:18 62:25
  63:4 67:17,21
  68:25 69:18
  82:11 94:20,24
  95:2,6,20
  97:18 98:12,17
  98:22,24 99:12
  99:24 100:12
  100:18 101:9
  101:17 111:24
  121:15 124:6
  125:22,25
  126:4,13
  128:10 131:3
  132:6 150:25

**dollars** 10:25
**Dolowich** 1:20
 2:8
**domain** 22:16,17
 22:18,24,25
 23:2
**doorman** 38:25
 39:9 40:4
**double** 14:11,12
 14:19
**download**
 138:24
**downloaded**
 139:13
**dressed** 111:5
**drive** 47:14 50:5
 52:17 132:15
 147:23 148:4
 148:12 153:18
**driven** 122:18
**driver** 47:4
 51:17,18 64:18
 72:24 100:21
 117:13,21
 118:8,13,22
 130:2 134:8
 135:19 137:2
 144:4 145:14
 147:5,5,14
 190:8
**drivers** 40:20
 42:12 51:19
 57:4 62:21
 65:19 84:15
 93:20 101:24
 102:17,25
 105:12 107:17
 112:3,7 113:5
 113:12 114:13
 115:11 119:22
 119:25 120:4
 121:11,16,17
 121:23 122:7
 122:17 123:14
 123:16 124:2,8
 124:15,18
 125:10 126:14

128:3,11
129:13 130:19
130:23 131:4,7
132:7,13
133:22,25
134:5,14 135:5
135:11 136:2
136:20 137:13
137:14,15
142:5,12
143:13,23
144:14,15,18
144:24 148:14
148:19 151:3
190:10,12,17
191:3,7
**drivers/food**
 101:20
**driver's** 20:10
 80:17 89:23
 147:7
**driver/food**
 69:19
**driveway** 38:18
**driving** 11:2
 72:23 111:10
 111:11,16,17
**drop** 88:25 90:9
 90:10 96:21
 123:13 144:3
 146:17 162:12
 169:14
**dropped** 97:4
**drop-off** 39:15
**drugs** 5:14
**Duchman** 1:13
 37:22 40:9
 44:2,3,10,20
 45:9 69:11,16
**duly** 4:3 196:7
**duties** 101:12
**d/b/a** 1:11
――――――――
 **E**
**E** 2:2,2 4:2,2
 128:9 194:2,8
 195:1 196:2,2

**earlier** 45:12
 104:10 105:4
 108:22
**earliest** 76:6
 110:18
**early** 46:18
 50:13 53:18
 76:19 108:9
 110:17 116:11
 190:22
**East** 51:13 52:2
**eat** 138:15,16
 153:21,22
 156:24 172:4
**eating** 50:6
**EBT** 25:20
 194:10
**educational**
 11:15
**effect** 3:19
**eight** 14:2,3
**either** 50:14
 72:25
**elaborate** 132:14
**else's** 133:3
**Emanuel** 151:22
**employ** 196:20
**employed** 5:23
 8:19 12:5
 18:16 68:25
 69:13 135:25
**employee** 7:10
 9:7,10,12
 69:20
**employees**
 101:21,25
 136:3 151:3
**employer** 5:25
**employment**
 9:14 14:21
 89:13 101:19
**emptied** 88:5,6
**empty** 52:18,20
 53:11 54:10
 59:2 84:5,7
 87:8 88:4,6,25
 90:12,12 96:8

97:5 98:8
101:8 123:8
173:2 180:17
181:17 183:22
**encountered**
 102:22
**ended** 13:8
 181:9
**entire** 88:16
 167:14
**entities** 69:13
**entitled** 186:15
**entrance** 70:17
 85:8,9
**entry** 170:24
 172:7 173:9,10
 173:21 174:15
 174:24,25
 175:13,24
 177:13,14,25
 178:2,20 179:7
 179:8 180:2,11
 181:24 183:2,9
 183:24
**errand** 171:21
 171:25
**ERRATA** 197:2
**Errol** 145:4
 148:15 151:18
**ESQ** 2:5,10
**established** 43:9
**estimate** 116:24
**Eugene** 151:22
**Evaristo** 151:25
**evening** 28:21
 51:10 52:5
 91:10 97:2
**events** 53:4
**eventually** 18:25
**Everybody**
 103:12,13,21
**evidencing** 94:6
 108:18
**exact** 133:23
**Examination**
 1:17 4:6 190:5
 192:5 194:4

196:5,14
**examined** 4:4
**example** 31:5
 158:13
**exception** 14:15
**excess** 89:14
 100:2 136:6
**exclusively** 74:9
 83:6
**Excuse** 36:19
**exhibit** 24:12
 25:21,24 26:12
 34:17,20 35:14
 35:22 36:6,24
 41:7,10 60:10
 60:13 62:14,25
 63:4 67:18,21
 95:6 97:18
 101:9,17
 111:24 125:23
 125:25 151:4
 157:5,9 162:22
 162:25 163:4
 163:11 164:8
 164:17,20
 166:9 170:7,10
 176:16,19
 177:6 179:16
 179:19 185:20
 185:24 187:17
 187:20 188:20
 189:2,4
**exhibits** 68:23
 94:20,24 163:9
**expect** 36:14
 39:11
**expected** 124:8
 124:18 125:3
 125:10
**expecting** 15:9
**expenses** 159:7
**experienced**
 132:2
**explain** 12:15
 13:15 19:23
 49:13 85:7
 124:4

**Express** 1:9,10
1:12 37:8,11
37:13 56:17
60:8 62:23
69:9 194:13,15
**extent** 57:4
**extra** 86:4 120:3
**e-mail** 137:25
138:2,3,4
140:5 174:9

**F**

**F** 129:12 196:2
**Facebook** 28:25
29:2,4,8 30:3
**faces** 152:14
**facilities** 69:21
70:12,14 79:25
87:7 88:15
89:9 102:10
**facility** 44:6,7
51:25 55:21
57:20 58:5,15
70:25 71:20
72:7 78:25
79:3,12 83:18
84:13,19 85:11
88:25 90:8,21
91:2 102:4,12
102:14 103:17
104:18 106:6
107:15,17
108:7,10
123:13 133:8
134:2,6,9
141:3 144:2,23
144:25 145:15
146:9,14
147:23 148:5
160:21,22,23
169:21 178:14
178:17,23
180:5 184:22
190:16
**factors** 171:18
**failed** 129:20
130:3 136:3

**failing** 130:19
**fair** 88:14 93:24
181:11,12
**fall** 42:6,7 88:13
141:5,6 143:9
143:10,12
**far** 102:22 104:9
105:3 111:6
184:21
**fast** 154:10
**FD000390** 165:2
**FD000394**
170:24
**FD000395**
173:21 175:14
**FD000397**
175:23
**FD000402**
177:14
**FD000403**
178:19
**FD000405** 165:5
**FD000406**
165:13
**FD000408** 95:3
**FD000575**
179:22
**FD000576**
182:14
**FD000577**
182:25
**FD000578**
183:15
**FD000580**
183:24
**FD000586** 95:4
**FD000673** 96:16
**FD001066** 64:9
**FD001068** 63:14
**FD001607** 95:5
**FD004266**
157:12 158:12
**February** 12:7
12:22 68:8
**fees** 63:10,18
**felt** 8:8
**Fernando** 1:3

25:18 27:3,9
27:12 137:17
142:19 146:5
147:9 149:5,8
149:18 151:20
168:21 192:10
**Fernando's**
147:10
**fifteen** 28:18
52:9,10 181:17
**fifteen-minute**
30:9
**fifth** 6:13
**fifty-seven** 182:8
**fifty-six** 14:12
14:19
**fighting** 160:21
160:25
**file** 2:11 94:3
159:3 165:19
165:20,21,22
165:23,25
166:3
**filed** 166:6
**filing** 3:8
**find** 15:7 32:13
115:10 116:19
**finish** 4:25 59:13
83:23 99:4
114:24 140:4
145:22 147:20
182:9
**finished** 75:7,12
90:7 143:19,23
144:13 146:13
146:21 161:19
169:22 173:7
182:7 183:21
**finishing** 75:19
**fired** 29:21
158:10
**firm** 2:3 26:8
**first** 4:3 15:14
32:6 35:4,6
48:17 50:19
52:25 53:6
54:13 56:16

59:13 71:5
85:22 114:2
124:7 135:6,21
158:12 170:24
**five** 20:8,8
121:20 156:21
181:23
**five-minute**
67:13 185:15
**FL** 1:10,11,11,12
1:12
**flat** 187:7
**flexible** 13:20
**floor** 192:2
**Florida** 40:15
44:12,23 45:8
46:12
**flower** 9:2,3
**Folkes** 151:17
**follow** 124:2
**following** 48:24
54:17 65:3
177:25 179:7
182:13,25
**follows** 4:5
**food** 50:3,15
58:17 83:18,23
84:19 85:10
86:17 90:6
97:5 101:25
102:7,20
133:10,23
136:3 138:16
142:13 150:14
150:15,17
151:3 154:10
157:18,19
169:13 190:22
**food's** 91:9
**force** 3:19
**form** 3:12 10:14
10:17 188:19
194:22,23,24
195:11
**former** 40:18
41:25 43:21
**forms** 164:16

194:25
**forth** 55:19
94:12 96:11
**forty** 14:3,4
52:12,13 89:14
100:2,13,19
136:6 147:15
**forward** 36:15
**found** 15:8,14
**four** 19:5,12,13
19:14 57:8
109:4
**fourteen** 105:23
105:24 136:12
140:11,20
149:23 150:9
150:13
**fourth** 145:14
188:23
**franchise** 15:15
18:8 109:17
195:15
**franchisee** 15:17
**franchiser** 18:10
**free** 16:19 22:9
159:22
**freecellies.com**
16:18 22:6
**Freeman** 151:18
**freezer** 49:15,22
85:3,13,18,21
85:25 86:4
90:13 132:2
150:16
**freezers** 85:11
85:12
**frequent** 46:2
**fresh** 1:9,10,10
1:11,12 11:8
15:12 18:15,16
18:17 20:18,19
21:3,23 29:20
30:3 38:6,9,15
38:16,22,24
39:13,16,17,24
40:7,8,13
41:18 43:4,10

43:13,16,25
44:6,6,7,9 45:2
45:22 46:8,24
46:25 49:11
52:25 53:16
54:15 59:13,14
67:9 69:8,8,20
69:24 70:12,25
74:25 77:2,9
77:13 79:9
80:24 83:18
84:6,18 86:21
87:6,8 88:15
88:18 89:21
91:2 92:5 98:7
105:12 109:5
109:10,14
110:14 114:3
132:16 133:7
133:24 138:4
138:20 140:8
141:9 152:18
160:17,23
190:8 195:14
**Freshdiet.com**
46:7
**Friday** 20:11
23:23,24 24:2
24:4,7,8 53:15
54:17 181:21
**front** 62:21
**frozen** 132:3
**FSLA** 186:10
**fuel** 166:14
**full** 50:3
**fully** 18:16
**full-time** 8:23
13:19 18:23
19:2,22 20:2
23:14 82:17
109:5,9 130:15
**further** 3:11,16
189:23 192:3

**G**

**G** 131:2
**garage** 85:3,8

**gas** 154:15 155:5
155:5 157:18
157:20 166:14
**GEICO** 66:18
66:21,22
**general** 87:22
**getting** 56:24
111:5 120:3
191:13 192:7
**Giants** 43:21
**gift** 10:14,17
**gig** 10:3
**give** 7:24 22:25
25:9 28:12
30:18 31:2,5
32:14 41:21
49:8,16,22
51:14 54:9
56:10 72:24
76:14 79:2
80:7 81:11
93:6 116:22,24
117:9 121:7
124:5 127:12
127:16 161:15
**given** 19:25 20:6
23:5,7 26:4,9
58:3 91:14
92:12 100:13
114:17,23
182:9,17
**Gladys** 151:12
**go** 1:11 11:25
17:8 22:8
28:10 34:6
40:23,25 41:24
48:16 49:15
55:2 58:24
79:3 84:18
85:24 86:9
104:2 117:8
138:21 154:9
156:16 159:15
160:2 174:14
**goes** 128:21
133:6 141:14
175:13 181:5

**going** 4:17,25
6:13 18:2
24:14 25:25
34:22 35:23
36:7,15 37:13
40:20 41:21
47:15 49:21
52:20 55:19,25
60:14 63:5
68:2 77:23,25
78:9 95:7
104:5,7 109:18
119:16 124:3
131:12 132:25
134:23 147:12
154:21 157:7
157:13 163:8
163:12 164:21
166:5 170:12
173:17 176:20
179:20 180:11
183:24 185:22
185:25 187:22
**Gonzo** 1:20 2:8
**good** 4:14,15
108:12 160:11
**Gorrin** 151:18
**gourmet** 43:14
**governed** 14:22
**GPS** 81:10
**Grab** 1:11
156:24
**Grabbing** 172:4
**Graham** 145:4
151:18
**groceries** 156:25
**group** 40:19
**guard** 39:2,9
40:5
**Guerrero**
151:19
**guy** 49:10 57:9
**guys** 137:18
169:2
**Guzman** 1:5
112:13,15,16
112:18 151:19

191:16

**H**

**H** 4:2,2 132:6
194:8 195:1
**half** 11:17 14:7,8
14:16 93:12
111:8,12,13
184:24
**hall** 55:24 77:2
**hand** 62:7,11
196:22
**handing** 24:13
26:2 34:21
35:24 36:8
37:2 38:10
41:11 60:15
63:6 67:22
94:25 157:9
163:10 164:22
170:11 176:21
179:22 185:24
187:21 189:5
**handle** 21:22
129:6
**handler** 12:12
14:15,16
**hang** 90:12
**happen** 55:13
59:12 116:16
117:12,20
118:20,22
123:23 130:12
130:13 131:15
131:17,19
**happened** 18:7
23:4 28:5,8
49:13 55:8
115:14,20
116:14,21
117:3 118:5
131:21 160:16
161:6
**happening** 87:10
**happens** 59:11
105:7 115:15
115:21 116:15

118:6 131:16
**hard** 47:13
**Harding** 45:4,5
**HARMAN** 2:3
**Harris** 151:16
**hats** 42:17,20,21
**head** 25:8 42:22
110:24 119:3
140:23 143:11
145:21 149:15
167:13
**health** 167:10
**hear** 27:17
**heard** 37:10
**Heaven** 151:19
**held** 1:19 196:6
**hello** 39:17
**help** 83:4 114:25
119:23 137:4
141:13
**hereunto** 196:21
**Hernandez** 1:3
25:18 27:3,9
27:12,21 28:17
30:10,13,15
32:25 33:6
98:21,23 103:8
105:13,20
106:17 107:21
112:11 115:16
151:20 191:11
191:21,23
192:10
**He'll** 81:10
**hi** 45:18
**high** 11:21,24,25
**highlight** 61:11
**high-end** 43:18
**hill** 43:20
**hired** 46:21
**holding** 62:11
**Holdings** 1:11
69:10
**home** 52:18,21
53:10 58:24
74:21 75:15
78:21 79:4

93:19 137:10
139:16
**Honda** 65:24
66:8
**hour** 12:14,18
13:5,9,16
93:12,12 111:8
111:12,13,20
147:24 184:24
**hourly** 12:16,23
13:2,13 21:24
22:2
**hours** 13:17 14:2
14:3,3,4,11,12
14:17,18,19
31:12,15 57:25
58:7,8 76:2,5
89:14,20,25
94:7,12 96:4
96:12 97:18,23
98:6,10,11,12
98:14,18,25
99:13,19 100:2
100:13,19
101:6,7,13
105:11,19,21
105:22,23,24
108:19 111:20
111:22 136:6
136:12,13
138:8,9 140:11
140:20 142:4,9
142:20 143:13
147:15 148:14
148:21,22
149:5,18,23
150:9,13
152:17 181:22
181:23 186:17
187:14
**house** 34:5 38:19
39:3
**How'd** 10:11
**hundred** 78:5,10
**Hussain** 1:12
19:17 23:9
24:6 42:2 46:4

46:15,20 47:8
47:17,20 48:3
51:3,5,14
52:19 53:19
54:2,5,20,21
54:23 56:3,20
62:3 69:10
72:24 75:8,12
80:7 81:3
85:23 86:5
91:8 92:2 93:2
106:23 112:3
114:2,3,12,18
114:25 115:5,8
115:10 116:2
116:11 117:9
117:23 118:12
119:11 121:2
122:8,13,24
123:25 125:13
127:13 128:16
128:16 129:4
129:15 131:3
131:25 134:17
134:21 137:3
138:19 141:12
141:14,15,25
147:3 151:20
152:8,11
161:11 170:20
170:22 171:9
174:6 177:12
190:10,13,18
191:4,8,15,20
191:23 192:9
**Hussain's** 20:10
47:7 135:7,21
138:4 140:5
185:6
**Hussein** 121:23

— **I** —

**ice** 49:25 50:16
89:2 90:10,13
132:3 144:4
150:17
**ID** 40:4,4,7

42:16,23,24
**identification**
25:22,24 34:18
34:20 35:21
36:5 41:8,10
60:11,13 63:2
63:4 67:18,21
94:21,24 157:6
157:8 162:23
163:2,5 164:18
164:20 170:8
170:10 176:17
176:19 179:17
179:19 185:21
185:23 187:18
187:20 188:21
189:3
**identify** 38:17
38:25 62:18
**IDs** 38:16
**impair** 5:17
**inaccurate** 90:2
**include** 40:12
60:19 61:11
90:5,10
**included** 63:8
**includes** 64:12
64:16 65:4
**including** 68:23
70:2 86:22
117:24 118:17
123:18 127:7
127:24 129:23
135:8
**income** 8:13
17:10 110:12
**increase** 131:5
**incurred** 159:8
**independent**
7:10,12 60:4,6
60:9 62:24
162:14 188:18
194:13,15
195:10
**Index** 1:8
**indicate** 89:24
96:4 97:18

98:6 100:12,18
183:20 184:5,6
**indicates** 98:18
181:17
**indicating** 35:2
36:21 40:13
59:3 61:20
62:4,7,11 63:7
63:11 64:5
65:12 67:24
82:14 83:14
84:9 85:9
95:12,15 96:15
96:22 97:7,9
98:16 99:15
158:16 164:24
165:10 189:17
**indication** 99:13
**indirectly**
196:18
**Individually** 1:5
1:12,13,13
**individuals**
69:13 105:8
113:8 149:11
152:8 192:9
**inducted** 6:15
**influence** 5:14
**info** 194:12
**information**
18:6 31:19,21
41:6 98:25
99:3,18 139:11
150:4
**informed** 171:9
**initial** 189:8
**initialed** 189:14
**initialing** 189:14
**initials** 189:11
189:12
**initiated** 33:5
**injure** 188:11
**insert** 18:4 38:22
**Inside** 102:14
**instance** 118:4
**instances** 116:14
**instituting** 144:3

**instructions**
5:10 28:12
69:22 80:2,5,7
80:11,12,13,15
124:2
**insurance** 64:22
66:13,17,19
67:2,7,10
167:10,10
188:10,12,13
188:16
**interact** 101:24
102:6
**interacted**
101:20
**interacting**
102:13
**interest** 37:5
**interested**
196:18
**International**
6:24,25 7:4,13
7:22 185:19
195:8
**interrogatories**
35:5
**introduce** 62:13
**introduced**
49:14,21 51:5
**involved** 15:23
186:5
**iPhone** 168:2
**Irving** 151:14
**Islam** 113:3
151:25
**Island** 4:12
52:23 72:18,20
73:2,23,24
77:18 82:18
83:8,9 104:9
113:7 121:20
185:11 187:10
187:12
**items** 38:13

— **J** —

**J** 2:5 134:13

194:6
**Jackson** 1:4,4
  27:7 33:19
  51:7 57:7,15
  103:10 151:21
  151:21
**Jai** 151:13
**January** 18:20
  19:10,23 20:15
  21:6 23:4,13
  23:16,21,25
  24:9 56:16,19
  56:24 73:15,17
  93:21 136:23
  141:8,11,16
  175:24 176:8
**Jeremy** 10:6,13
**Jersey** 48:23
  70:3 71:6,8,21
  71:23,24 72:18
  72:19,25 73:4
  73:23 77:17
  82:18 83:7
  86:23 92:4
  104:10 111:18
  120:25 121:20
  185:11 187:11
**Jimmi** 152:2
**JLC** 1:8
**job** 8:8,21,23,24
  10:8,18,23
  12:22 20:20
  54:16 56:9
  69:18 109:9
  141:25 147:20
  174:13
**jobs** 8:25 9:25
  10:21 11:3
  12:9 16:4 17:4
  21:22
**Joe** 145:13 152:5
  169:2
**Jonah** 43:20
**Jose** 152:3
**Journal** 21:12
**Jr** 151:25
**Juan** 27:4

151:15
**Juany** 1:5
  112:18 137:17
  146:7 148:25
  151:19 168:25
  191:16
**Judah** 1:13 40:9
  42:3 45:21
  69:11
**Julian** 151:11
**July** 71:13 77:10
  79:8,13 90:21
  91:3 141:18
**June** 7:25 8:4
  70:15,20,21,22
  79:13,15 87:14
  87:17 88:24
  89:3,5,9 90:22
  91:3 96:9
  103:24 104:16
  106:9 107:18
  125:6 127:18
  131:16 140:25
  141:8,10,16,18
  141:18 143:8
  152:16,20,25
  153:5,11 185:2
  186:23
**jurat** 192:21
**Justiniano**
  151:22

---

**K**

**K** 4:2 5:1 6:1 7:1
  8:1 9:1 10:1
  11:1 12:1 13:1
  14:1 15:1 16:1
  17:1 18:1 19:1
  20:1 21:1 22:1
  23:1 24:1 25:1
  26:1 27:1 28:1
  29:1 30:1 31:1
  32:1 33:1 34:1
  35:1 36:1 37:1
  38:1 39:1 40:1
  41:1 42:1 43:1
  44:1 45:1 46:1

47:1 48:1 49:1
  50:1 51:1 52:1
  53:1 54:1 55:1
  56:1 57:1 58:1
  59:1 60:1 61:1
  62:1 63:1 64:1
  65:1 66:1 67:1
  68:1 69:1 70:1
  71:1 72:1 73:1
  74:1 75:1 76:1
  77:1 78:1 79:1
  80:1 81:1 82:1
  83:1 84:1 85:1
  86:1 87:1 88:1
  89:1 90:1 91:1
  92:1 93:1 94:1
  95:1 96:1 97:1
  98:1 99:1
  100:1 101:1
  102:1 103:1
  104:1 105:1
  106:1 107:1
  108:1 109:1
  110:1 111:1
  112:1 113:1
  114:1 115:1
  116:1 117:1
  118:1 119:1
  120:1 121:1
  122:1 123:1
  124:1 125:1
  126:1 127:1
  128:1 129:1
  130:1 131:1
  132:1 133:1
  134:1 135:1,4
  136:1 137:1
  138:1 139:1
  140:1 141:1
  142:1 143:1
  144:1 145:1
  146:1 147:1
  148:1 149:1
  150:1 151:1
  152:1 153:1
  154:1 155:1
  156:1 157:1

158:1 159:1
  160:1 161:1
  162:1 163:1
  164:1 165:1
  166:1 167:1
  168:1 169:1
  170:1 171:1
  172:1 173:1
  174:1 175:1
  176:1 177:1
  178:1 179:1
  180:1 181:1
  182:1 183:1
  184:1 185:1
  186:1 187:1
  188:1 189:1
  190:1 191:1
  192:1 193:1
**KAHANE** 196:4
  196:25
**Kaufman** 1:20
  2:8
**keep** 131:24
  161:21
**keeping** 158:23
**Ken** 39:17,24
  57:10
**Kenneth** 1:3,18
  4:9 193:10
  194:5 196:5
**Kenny** 56:7
  109:11
**kept** 79:4 157:22
  157:24 166:8
**key** 39:20,25
  80:9
**keys** 39:15,16
  80:8 161:14,17
  161:20 169:13
**Kimble** 151:22
**kind** 8:25 31:2
  169:11 171:25
**kitchen** 45:16
  46:3 49:22
  56:8 58:10
  76:18 77:7,8
  83:22,22 87:23

102:14 132:2
  133:11,11
  150:10 171:4
  172:10,14
  173:14,18
  174:19 175:3
  175:18 176:3
  176:11 177:17
  177:21 178:4
  179:3,10 180:9
**kitchen's** 76:19
**know** 4:22 5:6
  13:18,24 29:22
  29:24 31:25
  36:25 37:18
  38:23 39:7,19
  46:8,11,13
  47:12 51:22,23
  55:25 57:5,23
  60:3 68:10
  80:24 81:3,3,6
  81:13 91:7
  93:11 95:23
  105:8 106:23
  107:9 113:15
  113:17,19,21
  115:9,19,20
  116:3,4,7,12
  116:12,22
  117:12,20
  118:25 119:2
  119:23 120:15
  120:22 121:7,9
  121:12 122:10
  122:12,22
  123:2,4,11,21
  124:12,21
  125:9,11
  126:18,22,23
  126:24 127:3
  127:11,12
  128:4,8,15,20
  129:2,3,18
  130:2,5,5,18
  130:21,22,25
  131:10 132:17
  132:19,20

134:5,8,12,20
134:25 135:3
135:18,19,22
136:10,11
138:17 139:8
141:15 142:4,9
142:20,22
143:12,19,22
143:23 144:4,6
144:17,18
146:2,13
147:14,17
149:5,10 152:7
152:10 162:19
162:19 173:17
174:8,10 178:9
180:24 182:11
186:8 188:4
190:20
knowledge
135:25
knows 174:6
191:11
Konate 151:23
Kyle 10:6,13
K-E-N 57:10

L

L 3:4
Labor 186:10
lady 25:11
language 64:11
Larkin 71:14
77:14
late 1:9 37:7,10
37:13,14,18,21
37:24 42:5
43:24 44:4,11
44:20,21 56:17
57:5,17 59:25
60:8 62:23
65:21 67:6
69:9 73:13
75:6 88:13
91:16 92:16,17
92:20 93:3,5,7
93:9,12,16

97:19 98:6
102:20 104:17
106:11,23
108:19,24
109:3 110:17
114:24 118:23
119:24 127:14
130:13 140:8
141:6 142:5
143:9 145:19
162:16 163:19
163:23 164:5,9
164:13 167:6
168:17 171:10
171:15,16
172:2 177:16
190:9 194:13
194:15
latest 76:8,9
193:2
Lattimore 1:5
151:23
Lau 151:24
Law 186:11
lawsuit 158:7,9
158:18
learn 46:24
lease 66:9
leave 28:21 32:7
50:13 90:8
161:15,17
Lee 57:9
left 8:7,7,10 13:8
32:8 83:3
108:9 147:5
161:20
leftover 84:14
lengthy 126:8
Leonard 151:12
letter 26:3 29:20
letting 119:23
let's 17:16 53:18
78:5 95:10
185:14
Li 151:24
liability 64:22
liberty 128:11

Life 46:18
light 181:21
limit 188:11
limited 17:9
20:16
Lincoln 11:24
Lindenhurst
71:25
line 15:24
list 112:22,25
124:16 138:24
142:18 151:2
listed 44:19
69:14 113:8,11
151:7
listen 54:4
litigation 8:9
186:5
little 58:12,12
104:8,10 105:4
137:5 171:20
live 34:5 79:18
111:6
living 52:22
Livingston 6:5
LLP 1:21 2:8
load 83:24 90:8
150:19
loaded 58:18
190:24
loading 50:3
83:20 84:24
located 71:4,5
71:21 77:9,16
location 32:13
32:14 111:7,14
111:18
locations 51:25
53:7 70:3
72:14 86:22
113:10
lock 50:17
150:18
log 139:11
logistic 40:19
41:25
log-in 139:23

long 6:11 7:21
28:16 29:4
34:8 58:2
72:18,20 73:4
73:23,24 77:18
82:18 83:8,9
83:22 104:9
113:7 121:20
138:6 156:19
160:4 185:11
187:10
longer 58:12
87:16 108:10
132:25
look 36:2 46:3
49:23
looked 176:22
176:24
looking 8:21
36:24 68:24
69:17 79:22
111:25 121:14
122:15 150:25
163:25 164:8
165:13 170:24
172:19 173:20
175:8,13,23
177:13 178:19
181:24 182:19
182:25 183:15
188:22 189:2
looks 175:14
lose 78:2
lost 42:17
lunch 108:14
luncheon 108:16
Lyn 151:24
Lyndhurst
48:23 71:6,23
71:24,25 72:2
L-E-E 57:9

M

magnet 38:9
42:16
magnetic 42:15
magnets 38:16

161:21,22,22
161:25
mail 12:11,11,12
14:15,16
mailbox 161:15
161:20
maintain 167:14
maintenance
156:6,10
majority 151:6
making 55:12
56:2 93:20
136:19 171:20
171:22 174:6
186:19
manage 34:3
manager 40:19
42:2 77:23
87:23 141:14
141:20 142:2
mandatorial
124:22 153:3
Manhattan
19:17,18 47:25
48:4,11 49:9
51:13 52:2,7
53:8 72:17,18
72:20,25 73:2
74:14 77:17
82:8,16,19
83:8,9 93:20
104:7 113:6,12
113:13,14
120:24,25
136:19 137:3
137:14 185:12
187:8,12
Mania 22:25
manifest 23:7
49:16,23 50:6
80:6,17,23,25
81:7,10,11,16
86:3 89:23
100:25 125:23
125:24 126:2,3
126:5,6 138:7
138:18,25

139:25 140:4
150:19 171:20
174:6 194:18
194:19,20
manifests 85:22
93:20 94:19
100:8,11
125:13 136:19
136:25 137:7
137:16,19,22
137:24 138:12
139:10 141:7
171:22 174:11
March 15:19
17:5 55:18,20
70:15 71:3,7
71:12,14,15,15
71:19 72:6,15
73:7,17 74:19
75:2 76:3,20
77:10 177:13
178:10,13
Maria 152:5
marked 24:12
25:21,23 34:17
34:19 35:13,21
36:5 41:6,9
60:10,12 61:17
62:25 63:3
67:17,20 69:18
82:11 94:20,23
95:3 157:4,8
162:21,24
163:3,9 164:17
164:19 165:4
166:8 170:7,9
173:20 176:16
176:18 177:6
179:16,18,21
185:19,23
187:16,19
188:20 189:3
marker 12:10,10
marketing 22:7
Marquis 1:4
34:4 57:7
151:11

marriage 196:17
married 11:9,11
31:8,9
Martina 151:25
Marty 108:3
142:17
match 81:15
matter 196:19
meal 59:8 87:5
109:3 120:12
120:18 133:23
meals 43:16 50:8
50:12,20 51:24
53:6,12 59:16
69:23 72:7,10
74:20,25 78:22
80:16 83:12,14
83:17 84:17,21
85:10,18,20
86:9,11,25
109:13 121:10
122:17 154:23
155:6
mean 18:22 19:4
20:2 62:17
64:15 65:13
70:13 80:18
83:16 88:5,6
96:25 113:5,24
114:16,20
118:18 120:2
130:9 147:25
165:8 166:13
171:8 172:13
172:25 175:6
175:11 178:7
180:16 182:6
182:22 186:12
186:14
Meaning 23:19
86:14
means 19:24
97:3 114:17,22
146:20
meant 65:7
124:4 175:21
176:6 177:20

medications
5:12
meet 45:9 48:16
48:24 53:20
55:2,4 102:3
120:11
meeting 40:20
41:20 42:4
54:9 118:6,7,8
118:13 173:25
174:4 175:12
meetings 118:9
118:11 123:22
123:23 126:19
129:8,9,19
134:7
MELISSA 196:4
196:25
member 10:19
10:20
membership
41:6 194:12
mention 24:17
29:16 33:14
mentioned 16:21
149:22
mentioning
63:21
menu 38:21
120:16,17
menus 38:19
merged 46:17
message 28:25
32:7 75:23
122:23,23
123:3 172:17
173:12 179:2
messages 170:6
170:19,21
176:15 177:5,9
179:15,25
195:4,5,6
Messenger 29:8
messing 191:24
metropolitan
70:2
Mexican 145:7

Michael 1:5
151:23
Microsoft 78:15
middle 7:25
186:23
midnight 177:17
178:10 179:11
180:9,21 181:2
181:14
mile 7:19 74:2,3
74:16 133:2
miles 48:7 73:22
73:25 77:24
78:2,6,6,11,22
78:13,14,15
80:21 101:5
122:18 132:24
187:3
mind 40:23
mine 99:7,7,17
99:21
minimum
188:10
minor 10:3
minus 78:6
minute 56:9 80:8
138:22 174:13
minutes 28:18
111:15 156:21
mischaracteri...
97:24
Mischaracteri...
59:22 154:4
misplaced 42:18
missed 63:19,20
129:22 130:8
130:10 169:12
missing 86:5,22
86:15 130:23
169:13 191:25
mistake 71:9
Mitchell's 21:10
21:24 110:3
mixture 7:8
73:22 82:18
modified 60:19
money 17:8,9,21

43:19
month 6:13
57:14 131:25
141:17
months 7:23
44:18 109:4
month's 6:13
morning 4:14,15
76:16
mornings
110:17
moved 70:16,25
71:10,15 76:21
77:22 79:9,15
moving 55:17
83:10 86:19
89:12 128:9
135:23 155:7
MTA 6:2,8,12
6:21 9:13,16
multiplied 13:12

N

N 2:2 3:4 4:2,2
194:2
Nafis 49:10 51:9
51:15,17 52:19
53:19 56:20
57:8 113:2
114:5 120:20
120:22 121:3
137:17 146:4
148:20 152:4
161:3 168:25
name 4:8,16
16:14 17:22
22:25 23:2
25:13,15,17,19
38:20,20 40:14
44:14,24
125:21 139:2
145:6
named 21:10
49:10
names 16:13
name's 57:9
Naz 137:17

168:23
**Nazrul** 113:2
151:25
**need** 5:5 56:7
90:16 119:23
140:15
**needs** 4:24 72:23
92:2 137:3,4
**nephew** 34:4
**never** 36:3,22
62:4 89:15
161:24 162:7
166:16 172:18
**new** 1:2,21,22,24
2:4,4,9,9 4:4
4:12 6:7 21:12
21:13 38:22,22
45:14 46:3,14
47:25,25 48:4
48:12,23 69:25
70:3,3,18 71:6
71:8,21,23,24
72:11,14,16,19
73:4,4,23 78:7
82:18 83:7
86:21,22,23
87:22 92:4
111:18 112:3,7
113:4 114:12
117:13,21
118:13 120:25
121:15,22
122:16 123:15
124:7,18 125:9
126:14 128:10
129:13 131:6
131:23 132:7
134:13 135:4
135:11 185:11
186:10 187:11
**News** 21:13
**newspaper**
21:14 59:6,9
59:14
**newspapers**
20:21 21:2,9
21:11 59:16

**nickname** 57:9
**night** 1:9 19:21
20:24 23:23
24:8 30:10
37:7,11,13,14
37:18,21,24
38:21 43:24
44:4,11,20,21
50:7 51:6,21
52:21,25 53:6
53:17 54:4,13
54:17 55:8
56:2,17 57:5
58:3 59:25
60:8 62:23
65:21 67:6
69:9 72:22
73:4,13 74:21
74:24 75:6
77:25 78:3,13
84:11 86:8,17
97:19 98:6
108:19,24
109:3 115:24
116:13 117:10
118:23 123:12
140:8 142:5
144:2 161:18
161:19 162:11
162:16 163:19
163:23 164:5,9
164:13 167:6
168:17 170:3
177:21 178:24
180:6,19
181:21,21
184:7 190:9
194:13,15
**nights** 20:11
23:24 24:2,4,7
59:9
**ninety** 78:12
**nods** 42:22
110:24 140:23
143:11 145:21
149:15
**normally** 110:21

**Notary** 1:23 4:3
193:15
**note** 190:2
**Noted** 193:7
**notice** 1:19
25:20 93:7
127:13 131:6
194:10
**notify** 56:3,4
**November** 18:18
19:9 20:15
21:6 23:20,25
24:9 46:22
52:22 53:3
55:20 56:18
57:6,17 58:3
59:5,10 66:2
66:19,22 69:3
69:14 70:8
71:7,19 72:6
72:14 73:7
74:19 75:2
76:3 79:20
88:18 89:5
91:13 116:21
125:4 136:16
140:9 152:16
155:20 156:7
158:15,19
159:11 160:9
167:7,18
168:10 172:8
172:20 173:5,9
173:18
**now's** 108:11
**number** 47:6,7
47:10 64:8
68:20,20 86:2
86:3 87:22
94:6,12 96:10
96:12 100:9,17
116:23 157:11
167:19 169:25
180:17,18
189:8,9
**numbers** 139:2
**numerous** 60:2

61:7 62:3,20
118:11 192:18
**NY** 1:10,10,10
**NY-H** 182:3
183:16 184:8
184:12,19,25
185:10
**NY-P** 182:12,16
182:20,22
**N-A-F-I-S** 51:9

**O**
**O** 3:4 4:2
**oath** 3:18
**object** 8:15
**objection** 8:14
9:8,11,22
12:17 13:25
14:23 15:13
16:6 17:6 20:4
20:23 21:5,8
24:3 26:10,17
26:21 28:14
30:4,22 31:14
35:16 37:3,19
38:2,8 43:5,7
48:10 50:10,21
51:20 57:3,22
58:4,16 59:18
59:20 60:5
62:12 65:10,16
66:15,24 67:5
68:11 69:15
73:9 74:5,23
75:3 76:12,23
79:7 80:20
81:2,20 84:2
84:12 85:19
87:11,19 88:20
90:3,23 91:4
91:19 92:15
93:10,15 94:2
96:6,13 97:20
100:4,7,15,20
102:2,16 103:5
103:19,23
104:12,20,25

106:7 107:13
107:22 108:2,8
108:20 111:3
114:9 115:7,18
116:17,25
117:7 118:24
120:6 121:8
123:6,24
124:20 126:7
126:21 127:4
127:19 128:7
130:4,16
131:22 134:11
135:13,17
138:10 139:6
140:2,24 142:7
143:21 145:10
145:17,24
146:11 148:9
149:7,13,21
150:5,23
152:12 153:24
154:3 155:4
156:17,20,23
158:5,21,24
159:20 160:18
161:2 162:15
162:17,18
163:20 164:6
164:14 166:11
166:25 167:8
168:3,5,13,19
169:5 170:4
171:17 172:3
173:6 174:5
177:7 178:11
180:23 184:11
184:16 186:13
186:20 189:15
**objections** 3:12
**obtain** 84:16
85:13,16
157:19
**obtained** 84:21
**obtaining** 69:23
83:11,13,17
135:6,21

occasion 117:4
  160:10
occasions 66:6
occur 46:20,21
October 21:17
  159:14,25
  160:2 168:6
  170:25 171:22
odometer 81:9,9
offered 47:23
office 68:13 77:3
officer 3:18
  40:10 45:23
  46:6
offices 1:20
Oh 17:14 19:25
  22:7,17 23:22
  34:10 44:18
  45:14 46:15
  47:6 49:8 54:5
  56:3 88:10
  102:3 109:15
  120:11 137:2
  138:19 139:12
  145:7 147:9
  150:14 158:3
  167:11 169:16
  186:10
okay 4:20 37:15
  39:6,10,19,21
  39:25 40:5
  49:20 53:19
  65:17 68:17
  69:8 79:23
  85:6,8 90:16
  98:4 99:5
  119:19 158:14
  174:13
old 45:16 150:10
once 45:10 50:2
  121:12 147:11
  156:18
ones 84:10
one-half 89:16
  136:5
ongoing 174:12
operating 16:7

40:10 45:23
  46:6
operation 46:4,9
  46:14
operator 6:10,17
opportunities
  15:6,22
opportunity
  16:22
order 38:21
  80:16,18,22,25
  81:7 139:7
  150:19 154:9
  184:18 188:5,8
originally 22:18
  191:23
Ornelas 40:19
  42:2 62:21
  64:19
outcome 196:19
outside 74:13
  75:18 102:14
overlap 59:7
overnight 39:4
overtime 13:21
  13:24 14:6
  50:14 89:15
  136:4
Owen 113:3
  141:21 151:15
  169:2 170:20
owner 44:2,4,11
  44:20,21 69:16
owners 16:9

**P**
p 2:2,2 3:4
  172:11
Pablo 43:21
pack 50:15 84:4
  90:7 150:17,17
package 22:19
packaging 76:19
packed 49:24
  55:10 58:18
  83:19,20
  150:15 190:23

packers 50:13
packing 83:23
packs 49:25
  50:16 150:17
page 60:18
  63:12,13 126:9
  126:12 158:12
  165:4 173:20
  175:23 178:19
  182:13,25
  183:15 188:23
  192:20 194:4,9
  195:3,13
pages 37:4,6
  98:13
**PAGE/LINE**
  197:3
paid 7:13 9:18
  9:19 10:9,11
  12:13,14,18,19
  12:23 13:16
  14:5 21:24
  38:4 56:12,25
  67:2 74:3
  78:12 89:15
  113:15,16,17
  113:19,21
  117:10,11
  132:17,23
  155:22 187:2,3
  191:12,13
paper 41:13
papers 20:21
paperwork 87:8
  88:9
paragraph 65:4
  68:24 69:7,17
  79:22 82:10
  83:10 86:19
  89:12,17
  101:18,22
  111:25 112:8
  114:6 121:14
  121:18 128:2,9
  128:13,21
  129:12 131:2
  132:6,12

133:21 135:23
  150:25
Paredes 152:2
parking 155:7
part 14:13 73:23
  77:4
particular 51:16
  56:2 115:23
parties 3:7
  196:17
partners 16:11
parts 7:3,8
party 196:11
part-time 13:20
  18:19,25 19:3
  19:11 20:17,20
  21:3 54:16
passes 161:14,17
pay 8:8 10:18
  13:4 14:19
  31:16 38:3
  48:6 50:14
  56:20 65:14
  89:16 103:6
  136:4 156:6
  159:23 166:24
  187:7 191:18
paycheck 56:15
  56:17 147:7,10
paying 10:13
payroll 18:19,22
  81:5,12,15
  161:16
PC 2:3
PDF 94:3
penalize 93:8
penalized 93:4
  124:3,4
penalties 63:10
pending 5:8 8:9
people 26:7
  57:19 103:25
  104:8 112:23
  113:9,11 114:7
  137:4 146:18
  191:12
Perez 152:2

perform 9:3
  51:10 52:24
  54:21 58:2
  65:21 70:7
  73:3 109:2
  110:7 116:6
  152:17 153:4
  153:10 160:13
  186:22
performed 9:25
  51:24 52:5
  54:15 58:9
  66:2 76:3
  79:19 88:17
  99:2 101:13
  110:14 125:3
  132:8,20 140:6
  140:8 170:3
performing 17:4
  21:2,14 23:11
  23:17 54:13
  59:8 72:5,19
  77:12,16 98:15
  98:19 100:21
  105:16 108:23
  109:3 154:25
  156:13
performs 64:23
period 9:6 11:4
  55:14 74:18
  78:20
permanent
  141:25 142:3
permission
  119:16,21
  134:23 138:19
person 28:24
  30:6 32:20
  33:21 83:3
  118:3 120:11
personal 46:16
  135:25 138:3
  156:12
personally 69:23
  86:20 134:21
persons 1:6
  151:7

pertain 99:9,11
Peter 2:5 87:23
  194:6
phone 15:24,24
  15:24 16:16,17
  17:14,20 26:4
  26:9 28:24
  30:7,8 32:3,4
  32:20,21 33:2
  33:7,8,21,22
  39:14 47:6,7
  47:10,21 48:13
  51:15,15 53:18
  56:5 75:21,22
  106:24 118:3
  139:2 141:12
  144:8,9 161:13
  167:14,17,19
  167:20,21,25
  168:7,9,17
phones 22:9
  40:21 41:22
  167:22,24
photo 147:3
Physical 161:4
Physically 84:21
pick 32:6 39:15
  39:25 49:15
  52:20 55:9,9
  56:8 83:17
  84:19 96:8,15
  97:5 98:9
  100:17 147:6
  152:14 169:11
  169:25 173:2
  180:18 183:23
picked 169:13
  169:14 181:17
  184:6
picking 72:7
  78:21 80:8
pickup 39:20
  52:19 53:18,24
pickups 80:9,10
piece 41:13
place 48:17
  53:16 70:16

79:18
placed 38:12
  42:13
Plaintiff 1:18
Plaintiffs 1:7 2:3
  157:11
Plaintiff's 35:4,5
Planners 16:15
  18:11 20:14
  109:8,16,20,24
  159:19,21
  195:15
planning 62:13
player 43:21
please 4:8,11 5:6
  5:8
plus 150:11
point 5:5 77:2
  79:8 125:2,6
  143:3
pointing 64:6,11
  96:19,23
police 39:2
policy 116:10
  118:15 144:3
Pollack 2:10 4:7
  4:16 27:18
  36:13 43:6
  62:15 67:12,25
  73:10 90:17
  95:2,13 97:21
  108:11,15
  117:17 126:11
  140:15 154:2
  157:10 185:14
  189:20 192:6
  193:5 194:5
Pollack's 61:12
  109:12
position 48:9
positions 47:23
possession 53:21
  96:2 100:9
  101:2 157:16
  163:14 164:24
possible 39:21
  158:7

Post 21:13
Postal 12:6,8,13
  13:22 14:25
  15:11
posted 101:7
preparation
  26:19
prepare 136:24
  138:6 139:10
  139:24
prepared 33:15
  33:16 34:11
  50:20 68:10
  69:23 83:12,13
  83:17 84:16,21
  85:10 86:18
  90:7 133:11
preparing 137:7
  137:16,19,21
  140:4 141:7
  174:11
presence 41:25
present 70:20,23
  81:22,24 88:24
prevent 50:17
previously 24:12
  35:21 36:5
  61:16 74:7
  97:23 140:25
  152:23 166:7
  185:5,7 186:4
primary 158:22
prior 84:11
  91:24
privileged 24:20
problem 132:3
procedure 47:22
proceeding
  133:16,17
process 48:15
  55:13
processor 12:11
  12:12
produce 58:11
  89:19 94:11
  109:18 139:21
produced 95:24

126:11 151:4
  157:10
producing 18:9
  58:11 94:16
production
  189:21 195:12
promise 41:20
  41:23
promises 40:18
provide 34:12
  40:21 64:19
  65:18 80:22
  117:2
provided 18:6
  36:14 40:14
  41:19 42:11
  64:4 65:11
  88:11 133:24
provider 168:9
providing 65:8
Public 1:23 4:3
  193:15
pull 38:18
pulled 38:18
purchase 66:9
  66:11 188:14
  188:16
purchased 66:10
purpose 158:3,4
purposes 158:25
  159:2
pursuant 1:19
put 18:19,21,23
  18:25 19:22
  37:20 40:15
  49:25 78:8
  96:7 138:17
  146:18,25
  189:24
putting 90:11,13
  96:9
p.m 48:16 49:5
  50:23 51:2
  58:6,15 76:7
  91:20,21,22,25
  92:3,9,18,21
  92:23 93:13

105:6,9 106:6
  106:15,18,21
  107:2,10
  108:17,17
  110:23,25
  124:22 125:4
  127:15,17
  136:18 140:7
  140:22 141:3
  141:10,10
  142:11,22
  143:4,8 147:21
  148:8,17,22,25
  149:2,9 152:19
  152:24 153:5
  153:12 154:17
  171:2,13 172:8
  172:14 173:15
  173:18,22
  174:16,22,23
  174:25 175:6,9
  175:15,21,25
  176:6,8,13
  177:14 178:2,7
  178:14,17,21
  178:24 179:5,8
  180:3,6,25
  181:13 193:7

Q
Queens 73:24
  77:18 113:6
  185:12 187:12
question 3:13
  4:21 5:2,8 8:17
  24:24 31:3,5
  39:23 61:13
  94:8,15 95:14
  98:2,5 109:12
  117:18 119:4
questioning
  28:11
questions 4:18
  4:23 5:19
  24:21,23 28:10
  30:21,23 51:14
  189:23 190:2

192:4,7 193:6
quick 140:16
  185:14

                R
R 2:2 196:2
Rafael 151:13
raise 39:6
raises 40:22
  41:23
Ram 152:2
rate 13:2,13 22:2
  89:16 187:7
rates 136:5
read 35:3,8,10
  40:11 189:8
ready 58:18 91:9
  111:5 190:23
really 25:2 30:6
  105:10
reason 87:21
  157:24,25
  158:22
recall 17:12,23
  17:25 18:3
  28:15 29:6
  32:2 54:12
  57:24 61:6,13
  82:2,4,6 92:12
  94:5,10,18
  105:10 106:4
  107:11 117:3
  118:10 119:8
  131:20 167:23
  171:24 173:19
  178:12 187:15
  190:9 191:3,14
  191:17,19,22
  192:15 193:2
recalled 61:7
receipt 158:13
receipts 157:4
  157:22,24
  158:23 166:8
  194:21
receive 13:10
  73:6 80:5,15

91:15 117:6
  133:9 163:22
  167:5 168:4
  172:16 177:23
received 31:17
  56:15 73:12,18
  80:2 110:12
  112:2 114:11
  163:19 164:5,9
  164:13 167:25
receiver 43:22
receiving 69:21
  74:7
recess 41:3
  67:14 90:18
  108:16 140:17
  163:6 185:16
recognize 151:6
  151:10 165:13
recollection
  14:20
record 4:8,10
  8:16 36:10
  38:11 41:2
  42:13 147:4
  190:3 196:14
recorded 183:22
reduce 118:19
  131:4
reducing 10:15
refer 37:13
referred 82:10
referring 17:18
  62:10,16 63:6
  63:12 69:6
  71:20 84:8
  95:6 96:16
  97:14 101:16
  112:8,23 114:7
  121:16,17
  122:4,5 124:24
  125:22,25
  126:4 127:25
  132:12 133:16
  164:25 182:13
reflect 38:12
  163:18 164:4

164:12 165:16
reflects 182:16
refuse 128:22
  129:4
regarding 30:16
  33:9 63:9,16
  89:20 183:6
  192:7
regards 163:11
region 70:2
regional 142:2
regular 13:20
  89:16 136:5
  184:25 185:6
regularly 55:13
  55:15
reimburse 67:6
  67:10
reimbursed 7:16
  154:23 155:9
  156:9 189:16
reimbursement
  155:2,3,5,6,6
  155:24 156:3
  157:19,21
  186:17
relate 27:15
related 27:13,18
  27:20
relationship 8:6
  43:24
relative 64:23
remainder 37:15
remember 23:2
  31:24 47:3
  49:17 52:4
  57:25 85:4
  92:11 94:16
  106:3 112:25
  115:13 118:4
  187:14
Rena 9:4,7,10,18
rent 66:6
repairs 155:19
  155:22,25
  156:4
repeat 90:24

repeated 24:25
rephrase 4:22
  8:18 9:9 23:12
  25:3 37:9 53:2
  73:10 90:24
  94:9 108:25
  114:10 117:19
  124:25
report 44:5,6
  58:5 59:4,14
  75:6 86:5,12
  104:6,8,10
  113:25 114:2
  117:8 121:23
  122:8,12,17
  124:8,19,21
  125:3,10,21
  129:15 152:24
  154:20 190:14
  190:17
reported 22:12
  23:5,6 152:8
  152:10
reporter 4:24
  5:3
reporting 57:19
  104:18 141:2
  143:7
represent 4:16
represented
  196:11
representing
  37:5 40:6
request 5:7
  36:23 47:15
  94:4,5,10,17
  114:25 115:5
requested 62:3
  189:22
requests 35:6
  93:23 195:12
require 36:11
required 87:7
  88:24 89:6,7
  146:25 188:7
  188:13
requirements

123:17
reserved 3:13
residence 87:16
resigned 12:22
  14:25 15:3,11
respective 3:7
respond 5:18
  46:25 47:5
responded 47:9
responds 172:18
response 36:21
  47:17 48:2
  94:17 119:18
  121:17 172:16
  177:23,24
responses 35:4,5
  36:22
responsibilities
  69:19 70:8
rest 64:17
restaurant 55:22
  55:23 74:20
  76:25 154:11
return 74:21
  79:3 87:6,8
  88:15,21,25
  89:8 107:16
  123:8,13
  133:25 134:6,9
  161:23 162:2,4
  165:19,21,23
  165:25 166:3,6
  195:16
returned 53:10
  75:15 144:25
  145:9 146:10
  146:15,22
  169:21
returning 78:21
  78:24 87:16
  107:15 144:20
  144:21 161:25
  162:7
review 68:18
reviewed 36:25
  68:21 151:2
right 8:8 11:25

18:3 28:11
30:24 47:11
48:4 62:2,8,11
63:10,25 81:24
84:9 99:15
148:6 158:17
165:9,16 181:4
183:19
**Rijos** 152:3
**ring** 39:22
**roadside** 40:13
40:17,21 41:17
41:21 60:19,24
61:2,3,4,10,14
61:23 62:5,20
63:9,16,22
64:3,12,16,17
65:4,8,14,18
**Rockland**
187:10
**Rohan** 151:19
**route** 19:25,25
20:6,10,11
23:24 47:24,25
48:4,12 49:9,9
49:16 50:2
52:11 73:23
74:8 75:13
77:24 78:19
82:25 86:6
90:5 98:20,21
99:9,11 101:4
101:10 105:2,3
108:10 114:4,5
114:5,17,18
115:17,23
116:19 117:9
118:19,19
119:17 122:9
125:21 129:5,6
130:3 131:11
131:14 132:23
132:25 133:2,9
134:10,24
137:4,6 142:3
144:22 145:16
145:23 146:14

146:22 147:3
161:19 169:16
169:17 174:14
181:5,8,20
182:7,8,9,16
182:17,22
183:21 184:7,9
184:13,15,19
184:25,25
185:5,6,10
191:24
**routes** 19:18
24:5 49:8
56:11 57:23
69:22 72:25
75:5 76:15
78:18 80:3
82:9,13,13,17
87:17 88:16
89:10 104:9
115:12 117:6
120:4 129:10
129:14,21
130:20 180:21
183:7,12 185:9
185:13 191:12
191:20 192:14
**routine** 55:9
**routinely** 136:3
**Ruiz** 145:7
152:3,3
**rules** 36:10
**running** 87:21
93:3,7 106:23
114:24 119:24
127:14 171:9
171:15,16,20
172:2 177:16
**R-E-N-A** 9:6
**R-U-I-Z** 145:7
——————
S
**s** 2:2 3:4,4 69:21
69:24 70:12
87:6 133:7
194:8 195:1
**salary** 12:14,24

13:10,14,16,18
**Salas** 152:4
**sale** 22:13,14
**sales** 18:9 22:11
22:12
**San** 48:18,25
51:25 53:7
55:5,6,20,21
55:22 57:20
72:3,7 74:20
77:5
**Sandoval** 43:21
**Sandy** 40:19
42:2
**Saturday** 19:21
53:17 181:21
**saw** 36:17 44:22
68:6 93:22
143:17
**saying** 38:20
61:21 63:8
70:24 79:24
97:11 129:5
179:2
**says** 35:3 40:12
64:12,21 65:4
68:25 69:18
79:25 82:12
83:11 86:20
87:4 89:12
101:18 111:25
114:11 121:15
121:22 122:15
123:7,15 124:7
125:12 126:14
127:5,21
128:10 129:13
129:20 131:3
132:7,22,22
133:21 134:13
135:4,23 151:2
141:4 172:10
172:23 173:14
173:24 174:19
175:3,18 176:3
177:16 178:4
179:10 180:8

180:14,25
182:3,12,20
183:12,16
184:3
**schedule** 34:2,3
39:20 91:14,15
92:8,13,21,24
104:2,5 122:11
122:14 124:13
124:15 125:20
125:23 126:2,4
141:4 143:5,6
143:15,17,18
147:18 148:8
153:2
**scheduled** 86:16
178:13,16,23
180:5
**schedules**
124:14 125:13
125:16,18
131:4
**Schloss** 1:13
40:9,18 42:3
45:21,25 62:22
64:19 69:11
**Schmidt** 43:22
**school** 11:21,24
12:2
**SCI** 6:24,25 7:5
188:2,14,17
**sealing** 3:8
**searching** 15:5
**second** 25:17,19
165:4 182:9,17
**security** 39:2,9
40:5
**see** 25:13,15
26:3 35:3
36:17,20,20
37:20 44:19,24
46:2 58:17
64:25 69:4
70:5 81:17,21
85:10,23 89:17
99:15 101:22
112:5 118:2,3

122:2,20 123:9
123:14,19
124:10,14,15
125:14 126:16
127:9 128:13
128:24 129:16
129:24 131:8
132:9 133:3,5
133:13 134:3
134:18 135:9
136:8 142:6,12
146:17,18
147:7,10 151:8
151:16 152:9
152:13,14
158:15 170:25
171:6 172:7,20
173:10,21
174:17,25
175:9,15,24
176:9 177:14
177:18 178:2
178:21 179:8
180:2,8,12
181:21 182:4
183:2,18,24
190:21
**seeing** 94:5,10
**seek** 155:24
156:3
**seen** 24:15 25:4
25:6,7,25
26:12 34:23,24
35:23 36:3,7
36:22 60:14
68:2,4 94:15
95:7,15,18,20
126:9,12
157:13,15
163:12 164:21
164:23 170:13
176:20 179:20
185:25 187:22
189:4
**Seigel** 45:16
70:14,25 71:12
79:10 84:20,23

90:21 91:2
102:4,10 106:6
111:6 150:11
selling 15:17
20:16,25,25
send 122:23
123:2 138:4
140:4 144:12
147:3
sent 139:22
sentence 64:14
64:21,25 65:3
87:4 122:2,15
122:20 123:7
123:15,19
124:7,10
125:12 126:13
126:16 127:5,9
127:21 129:16
129:20,24
131:8 133:6,16
separate 34:6
114:18
September 1:22
8:2,4,12,20
10:2,22 11:4
24:13 35:22,25
36:6 141:23
196:7,22
series 4:18
service 12:6,8,13
13:22 15:2,11
22:9 64:23
Services 1:10
37:8,11,14
sessions 34:7
set 35:4,6 90:20
96:11 196:21
sets 94:12
seventy-six
182:8
severe 102:21
shakes 25:8
119:3 167:13
share 36:13
sheet 88:10 97:6
104:4 146:19

146:25 197:2
sheets 134:7
Shepherd 43:20
Sherri 43:20
shift 121:24
133:10
shifts 122:16
shirt 38:9 42:14
162:2,4,6,8
Shirts 38:24
Shop 156:16,19
shortage 147:12
show 10:5,6
74:19 76:6,8,9
90:20,25 91:7
91:11,25 92:3
92:8,21 93:9
94:6 103:21
105:6 126:15
126:20,22,25
127:14 140:3
157:7 163:5
185:22
showed 79:24
91:10 93:4
105:8 106:18
106:20,25
107:10 133:7
146:2 162:6
showing 24:11
25:23 34:19
35:20 36:4
41:9,14 60:12
63:3 67:20
69:20 70:11
92:18 94:23
106:5,15 128:5
164:19 170:9
176:18 179:18
187:19
shows 10:3,14
10:15,16
sic 124:23 153:3
186:11
sick 115:25
116:8 160:8
side 8:21,24,25

9:25 10:21,23
51:13,13 52:2
52:7
sign 35:17 59:24
60:2,6 61:4
188:7
signature 34:25
35:2 61:18,20
188:23,25
189:18,19
signed 3:17,19
34:24 35:8,11
37:2 60:3,16
60:18,21,22,23
60:25 61:3,9
61:10,22 62:5
62:21 68:4,6
68:13,19,22
significantly
89:14 99:25
signing 61:7,13
sign-in 88:10
134:7 146:19
146:24
similar 30:23
177:5 183:5
186:18,21
similarly 1:6
31:7 136:2
simply 98:5
sit 30:18
sitting 102:8
situated 1:6
136:2
situation 29:17
29:19
six 13:7 20:12,13
100:10,11
136:11 137:23
149:12,14
sixteen 149:23
150:9,13
sixth 13:7
sleep 110:11,16
small 9:2 10:3
15:6
snacks 154:9

soap.com 7:9
software 139:13
139:24
sorry 9:9 22:3
27:14,17 37:9
39:8 42:19
53:2 94:9
107:4 117:19
124:25 162:3
sort 49:25 50:2
90:7 150:18,19
190:23
sorting 85:25
90:11
South 40:15
46:12
SOUTHERN
1:2
space 48:20 77:3
speak 27:2,8,11
28:22 29:10
30:2,12 31:22
32:10,18 33:9
33:19 39:18
45:17 46:4
102:17 190:12
speaking 29:23
190:9
specific 116:23
118:4 124:9,17
191:10
speedometer
81:8
spell 9:5 48:19
Spence 152:4
spend 43:19
spent 90:6,11
split 131:14
137:4 174:14
spoke 27:3 30:7
47:8 134:21
192:9
spot 54:9 55:4
Sprint 168:11,12
168:15
staff 133:11
Stamford 71:11

77:14 78:7
stamp 140:3
144:10 157:11
164:25
standard 13:17
standardized
133:22
start 6:14 10:15
18:17 50:3,5
55:12,17 83:20
85:25 87:10
96:9 141:7
143:7 144:2
147:18 150:20
started 13:3,8
15:12 46:8,13
46:16 56:24
114:2 136:17
141:2 143:3
starting 13:4
73:15 87:17
152:25
state 1:23 4:4,8
4:10 36:10
186:10
stated 48:6
statement 69:4
70:5 133:18
181:11,12
Staten 187:11
States 1:1 12:5
status 18:23,25
19:2,3,23 20:3
stay 58:12
Stealing 191:9
steeling 192:17
stenographica...
196:9
step 48:15 84:3
Steve 43:22
STIPULATED
3:6,11,16
stop 21:21 22:20
48:6 51:16
52:11,16,17
56:14,22 66:3
74:2,3,6,10,16

75:14,16,19
96:21 103:6
110:2,4 113:18
113:20,22
119:23 129:22
130:24 132:24
133:2 148:11
153:22 154:10
154:13,15
156:16,19
173:7 180:18
183:22 184:12
187:6
**stopped** 109:23
**stops** 9:19 39:15
52:4,9,10,12
52:14 72:19
80:21 85:23
119:22,25
120:3,5,8
122:19 137:5
180:14 181:18
182:3,8,20
183:17,23
184:3,7
**straight** 153:18
**Street** 1:21 2:4,9
6:5 21:12
45:16 70:15,16
70:17 71:2,11
71:12 77:14
78:16 79:10,16
84:20,23 90:21
91:3 102:4,5
102:10,11
106:6 111:7
160:24
**stress** 123:25
**structure** 7:17
9:21
**stub** 38:3
**stuff** 31:8 56:8
169:7
**Stuyvesant**
48:21 71:6
**subject** 123:17
124:22 127:7

127:23 129:22
135:7 153:2
189:20
**submitted** 89:22
**subparagraph**
124:6 128:7
129:12 131:2
132:5,6 133:20
133:20 134:13
135:4
**Subscribed**
193:12
**successful** 15:9
**Suite** 1:21 2:4,9
**Sunday** 23:6
53:19
**supply** 84:6
**support** 93:23
94:13 99:24
**sure** 40:24 49:18
76:24 95:10
185:11 189:9
**Surfside** 45:8
**switch** 20:9
**sworn** 3:17,20
4:3 193:12
196:8
**Syed** 1:12 23:9
42:2 57:8
69:10 138:4
151:14,20
154:21 169:8
169:10,15,18
179:13,25
185:4,6 190:10
**Syed's** 113:2
139:11 144:12
168:25
**S-A-N** 48:20

------- **T** -------
**T** 3:4,4 4:2 9:4,6
9:7,10,18
194:8 195:1
196:2,2
**table** 38:13
42:15

**take** 4:24 5:3,5,9
24:8 46:3
67:12 83:23
85:5 111:19
112:24 120:5,8
120:12,18
121:10 129:5
133:10 138:6
140:15 153:15
153:23 154:6
154:21 155:13
155:17 158:12
159:10 185:14
**taken** 1:18 41:3
67:14 90:18
108:17 140:17
163:6 185:16
196:9
**takes** 24:7
184:23,23
**talk** 26:15
152:14
**talking** 5:3
17:19 91:23
104:17 121:19
142:24 144:19
144:23
**tampering** 50:17
**taping** 10:18
**tasks** 156:13
**Tate** 145:13
152:5
**Tavares** 152:5
**tax** 158:3,4,25
159:2 165:19
165:21,23,25
166:3,6 195:16
**taxes** 166:24
**telephone**
149:19,25
150:22
**tell** 28:5,8 29:13
29:18 30:20,25
31:3 48:16
75:12 90:25
91:20 101:3
114:3 118:3

121:2,4 149:18
150:3,3 174:14
189:8
**telling** 33:14
34:10 39:17
104:5 123:25
141:13 144:13
**ten** 14:11,18
28:18 30:9
**tenure** 13:6
**Teresa** 1:4 27:7
30:8 33:19
51:7,23 57:7
103:10 107:25
142:15 143:14
143:15 147:16
151:21 169:2
**Teresa's** 148:7
**terminate** 15:20
**terminated** 18:8
109:8,20
160:19 161:10
**termination**
117:24 118:17
123:18 127:8
127:24 129:23
135:8
**terms** 14:21
**Test** 170:6
**testified** 4:5
97:22 108:22
140:19 141:2
152:23 166:7
183:6 186:4
**testify** 28:13
**testimony** 59:23
79:9 87:15
92:17 97:25
115:6 140:6
148:7 154:5
196:8,9
**text** 75:23 93:2
93:11 106:23
116:12 122:23
122:23 123:3
144:10,12
169:4,8,10,15

169:17,20,24
170:19,21
172:16 173:12
175:16 176:15
177:5,9 179:2
179:13,15,25
195:4,5,6
**texted** 170:2
**texting** 181:13
**texts** 126:19
129:19 134:7
144:11,12
**They'd** 146:9
**thing** 19:11
34:10 36:20
38:24 39:22
40:4,5,11
77:17 124:21
144:17 148:15
187:7
**things** 131:12
**think** 10:24,24
11:3 16:21
46:5 108:11,22
141:17 158:8
**third** 16:21
**thirty** 52:12,13
77:24 78:2,6
78:12
**thought** 15:9
**threaten** 129:4
**three** 7:23 15:8,8
17:4 19:5,12
19:13 57:8
76:14 111:22
138:8,9 139:8
155:17 167:23
**three-way** 32:23
**Thursday** 81:5
81:14 161:16
**tickets** 155:7
**tie** 50:16 150:18
**tied** 49:24,24
55:10 83:20
**time** 3:13 5:4
6:18 9:16 11:4
12:4,4 13:3,11

13:19 14:7,8
14:11,12,16
15:10 16:3,5,8
17:3 18:14
21:2,23,23
22:6 23:22
24:10 28:19,20
29:23,25 41:4
52:17 53:22
54:14,16 55:14
58:5,8,11 59:7
59:12 62:4
65:25 67:3,15
70:24 74:18
75:24 76:13
77:13,22 78:20
79:19 81:22
82:22 83:2
88:16,22 90:5
90:11,19,20,25
91:17 93:18
96:7,10,21
97:6 98:8,13
100:16 103:18
103:20 104:2
104:11,19
105:16 106:8
108:6,12
110:21 112:24
113:25 115:13
119:15 125:2
125:21 128:6
131:13,23
133:8 136:17
139:9,23 140:3
140:18 141:18
141:19,21
143:19 144:10
144:13 145:25
146:22 147:2,5
147:5 153:17
154:24 156:13
160:8 163:7
167:6,15
169:23 171:11
173:8 174:7
185:17 189:25

190:4,7 193:2
193:7
times 14:8 21:12
33:25 59:11
89:16 96:14
97:10,16
103:20,22
115:15 116:20
124:9,17 127:6
127:22 136:5
192:18
today 4:17 5:12
5:19 24:14
25:4 26:2,13
28:13 30:21
34:22 35:24
36:8 60:15
68:3 95:8,18
95:21 157:14
163:13 164:22
168:7 170:12
176:21 179:21
186:2 187:23
189:5,22
today's 5:6
26:15,19 30:12
30:16
told 31:6 46:15
126:20 134:22
161:13,14
191:24
tolls 7:16 155:8
155:9 189:17
tonight 173:15
173:25
top 36:18
total 20:12,13
52:10,12
touch 138:23
towel 16:23,24
17:2,19,20,22
17:23 22:20,25
track 78:14,15
traffic 111:19
train 6:9,17
transcribed
196:10

transcript 18:3,5
196:13
transferred
12:11
transit 137:18
169:2
treated 162:13
trial 1:17 3:14
10:25 196:5,14
Trips 78:16
tri-state 70:2
72:12 122:8
trouble 51:16
truck 75:20
true 88:21 114:8
114:15 186:7
196:13
truthfully 5:18
try 49:8 98:3
turning 101:17
111:23 178:20
TV 10:3,5
twelve 58:7
136:12
twenty 52:6,7,8
52:9,10 78:6
78:11
twenty-five
111:15
twenty-two
181:18
two 10:14,15,16
17:7,7,17,17
19:14,18 21:22
47:22 49:8
57:8 70:14
72:25 76:14
85:11 111:20
111:22 115:12
145:8 155:9,15
183:6
two-minute
90:15,16
two-sided 95:3
type 59:24 132:8
132:11,21
133:15 167:5,9

types 191:6

U

U 3:4
Uh-huh 173:13
unable 116:18
160:11
unanswered
32:8
Uncle 113:2,2
137:17 168:25
underneath
175:16
understand 4:21
5:10 8:17 25:2
38:6 64:14
65:13 151:4
162:13 163:15
189:9,13
understanding
43:3,10,12,23
45:24 64:2
65:7 108:5
unemployed
8:22
unemployment
29:16,19
union 14:10,13
14:16
United 1:1 12:5
upcoming 33:15
33:17
use 50:16 65:22
78:15 116:19
138:2,20
160:12
usually 19:17
76:15 93:18
148:15

V

vacation 38:4
132:2 141:14
141:16 185:4
vacations 159:10
vagueness 26:18
varied 155:15

varies 19:8,14
19:16 73:20
103:16 105:15
105:15 110:17
143:22 184:14
vary 12:9
varying 76:2,5
vehicle 50:4
55:11 65:22
vehicles 132:15
vendor 7:19
187:4
verbal 25:9
49:19 80:11,13
119:8
verbally 4:23
85:7 119:4
Verification
34:16 194:11
Vinh 151:11
violation 155:7
voice 39:6
Voluck 1:20 2:8
voluntarily 8:10
15:3

W

W 4:2
wage-and-hour
186:14
wait 4:25 51:3
58:17 83:21
150:14
waiting 49:4
90:6 102:8
142:12 190:22
waived 3:9
wake 110:21
walkie-talkies
41:22
Wall 21:12
wallet 41:14
want 24:16,24
34:5,6 36:9
50:14 67:12
112:20 189:24
190:3

warning 118:16
119:8 121:6,7
124:5 127:16
warnings 119:6
119:7
wasn't 8:8,22
13:19 18:9
132:3 141:22
Water 157:3
way 133:23
187:5
weather 76:13
102:21
web 139:15
website 16:17
17:24,24,25
22:8,10 44:13
44:23,24 46:7
Weddings/Eve...
9:4,6
week 14:3,4,12
14:19 19:12,19
27:25 28:23
31:23 32:19
33:20 37:21,23
38:3 54:18
56:15,16 73:7
73:12,18 89:14
100:2,11,14
136:7,11
137:23 147:11
147:15 149:10
149:12,14
159:12,16
160:5 189:17
weekend 20:9
48:5 114:4
weekends 19:16
82:15
Weekly 7:14,15
weeks 155:10
went 27:24 28:3
59:13 68:12,20
80:25 81:6
139:24 141:15
159:16 160:3
weren't 15:8

24:2 78:24
115:3 132:4
West 2:4 51:13
52:2
Westchester
73:24 121:20
187:11
What'd 8:12
12:8 15:4,10
15:16 29:18
33:9 54:24
159:24 161:12
WHEREOF
196:21
Where'd 160:2
White 1:4 27:6
30:7 32:18
33:11 105:13
152:5
White's 33:4,10
Why'd 21:21
wide 43:22
William 1:21 2:9
151:13 152:2
Williams 1:4
27:6 30:8
31:22 32:11
57:15 152:6
Wilton 151:15
witness 4:2
16:25 25:8
36:13 39:7
42:22 43:9
45:6 49:20
68:17 70:22
85:6 97:13
98:4 99:5
107:6,8 110:24
119:3 126:9
140:23 143:11
145:21 149:15
167:13 176:24
177:4 186:25
194:4 196:7,15
196:21
woke 111:4
word 68:21

work 6:20,24
8:23 10:25
11:7 13:21
14:17 15:10
17:2 18:13
19:6,20 20:17
21:3 23:11,18
23:23 28:21
38:14 44:5,6
52:24 58:9,12
66:2 76:2
92:23 93:9
98:15,19 99:2
100:9,10,21
108:24 109:2
109:14,23
110:2,4,7,13
111:5 112:4
113:24 114:13
114:21,22
115:4,10
116:13 117:14
117:22 118:14
124:9,19,22
125:3,4,10
126:15,20,23
127:2,6,15,22
128:6,22 129:4
132:8,11,21
133:15,17,21
136:11 140:7,8
141:2 142:8
143:7,15
147:19 152:13
152:24 160:11
169:7,7 181:22
185:9 186:22
188:5,5,8
190:14,15,22
worked 12:6
13:21,24 14:5
31:13 89:13,21
89:25 94:7,13
96:5,12 97:19
97:24 98:6
99:13,19,25
100:13,19

101:13 108:19
121:25 136:6
140:19 142:5
142:10,20
147:14 149:6
149:11,19
150:8 167:6,15
185:11 186:17
187:14 190:7
workers 37:5
working 6:9,11
7:21 8:24 13:3
15:12 16:4
18:15 19:3,7
20:7 24:2,4
26:7 57:5
93:19 101:4,4
122:7 136:15
136:18 143:13
149:22 150:13
Workman's
33:12 188:14
188:16
works 105:22,24
worth 100:11
written 80:12,13
119:6,7
wrong 192:2

———— X ————
x 1:3,14 194:2,8
195:1

———— Y ————
Yajaira 151:19
Yale 2:10 4:16
194:5
yeah 9:23 10:20
11:8 16:7,23
19:11 23:3
30:23 31:20
33:8 34:24
35:2 37:25
38:3 52:8,13
54:7,19 55:7
55:23 57:17
59:2 60:2,21

61:20 62:19
64:8 65:2 68:7
68:12,20 69:16
74:8 75:8,18
77:8 82:23
83:8 84:25
94:3,15 95:25
97:13,15
103:14 105:17
106:8 107:19
108:9 109:17
110:4 111:11
115:25 120:25
124:5 125:8
143:5,25
145:11 146:23
148:3,10
153:25 157:15
161:22 163:14
167:19 176:24
177:4,19 186:7
188:25 189:12
189:19 191:2
191:16
year 6:16 8:2,3
13:7,7,17
17:21 21:18
22:21 70:21
159:3 186:24
186:25
yearly 159:3
years 11:18
12:20
yesterday 27:10
28:17 149:19
149:24 150:8
150:21
York 1:2,21,22
1:24 2:4,4,9,9
4:4,13 6:7
21:12,13 45:14
46:3,14 47:25
47:25 48:5,12
69:25 70:3,18
72:11,14,16
73:4 78:8
86:21,22 112:3

112:7 113:4
114:12 117:13
117:21 118:13
121:15,22
122:16 123:15
124:7,18 125:9
126:14 128:11
129:13 131:6
132:7 134:13
135:4,11
186:10
**YS** 1:11,12 69:8
69:9,10

**Z**
**Zaimi** 1:13
37:22 40:9
44:2,3,10,20
69:11,16
**Zapata** 152:6
**zip** 49:24,24,25
50:16,15 55:10
83:20 150:18
**Zipcars** 66:6

**$**
**$0.53** 73:25
**$1** 74:2 192:17
**$16** 78:3,4
**$25** 10:16 63:19
130:10
**$25,548** 164:12
**$3** 191:13
**$30** 22:4
**$4** 48:6 56:14,22
74:6 113:16,19
113:21 191:13
**$5** 9:23
**$50** 10:14,18
**$63,885** 163:22
**$64,390** 164:4
165:11

**0**
**000396** 175:14
**000565** 95:3
**000581** 179:22
**000670** 97:14

**000762** 95:4
**001107** 95:4
**004462** 157:12
**055611-0002**
2:11

**1**
**1** 68:8
**1:06** 108:17
**10** 128:10
129:12 131:2
132:6 133:21
**10B** 111:25
114:6
**10C** 121:14
**10D** 124:7
126:13
**10:00** 173:15,18
175:19,21
179:3,5
**10:06** 180:3,25
181:13
**10:12** 173:10
**100** 1:21 2:9
**10019** 2:4
**10038** 1:22 2:9
**1040** 159:3,5
166:9,15
**109** 195:15
**1099** 37:20
162:20,21,24
163:3,17 164:2
164:9,16
194:22,23,24
194:25
**11** 135:23
174:24
**11201** 6:7
**11235** 4:13
**12** 1:8 64:8 65:4
150:25
**12:00** 177:21
**12:29** 108:17
**120** 10:24
**125th** 184:20
**13** 24:12 175:24
**13.50** 13:4 14:8

**130** 6:5
**14** 172:8 175:9
178:21
**15** 172:20 173:5
180:14
**157** 194:21
**162** 194:22,23
**163** 194:24
**164** 194:25
**166** 195:16
**17** 35:22 36:6
**170** 195:4
**176** 195:5
**179** 195:6
**18** 175:15
**185** 195:7
**187** 195:9
**188** 195:10
**19** 66:7 182:20
**19.50** 13:8
**190** 194:6
**192** 45:16 70:14
70:25 79:10
84:20,23 91:2
102:4,10 106:6
111:6 150:11
194:5
**1993** 65:24 66:8
**1998** 11:24
**1999** 12:21,21
13:4,18

**2**
**2** 35:18 68:24
**2,000** 13:13
**2,080** 13:17
**2:21** 173:22
**20** 24:13 176:8
180:2,25
**20th** 180:20
181:8
**200** 2:4 48:7
**2000** 159:14
**2002** 66:12
**2005** 46:10
**2006** 12:7,22
15:19 17:5

22:21,22
**2007** 17:16
**2008** 18:18 19:9
20:15 21:6,17
21:19 22:15
23:20,25 24:9
46:18,22 52:22
52:23 53:3
55:20 56:18
57:6,16,18
58:3 59:5,10
66:2,19,22
69:3,14 70:8
71:7,19 72:6
72:15 73:7
74:19 75:2
76:3 79:20
81:25 82:2
88:18 89:5
91:13 110:6
116:21 125:4
130:14 136:16
140:9 152:16
155:20 156:7
159:11 160:9
167:7,18
168:10
**2009** 15:21 17:5
18:7,20 19:10
19:23 20:15
21:6 23:4,21
23:25 24:9
45:12,12 55:18
55:20 56:19,24
70:15 71:3,7
71:13,20 72:6
72:15 73:8,15
73:17,17 74:19
75:2 76:3,20
77:10,10 79:8
79:13 82:3
90:21 91:3
109:8,21 110:8
110:13 158:15
158:19 159:12
159:15 164:25
165:19,21

166:5,17
195:16
**2010** 42:5,6,8
82:5 87:12,14
87:17 88:13,13
89:3,5,9 91:16
92:14,16,16,17
92:20 93:16
96:9 103:24
104:16,17
106:11 107:18
125:6 127:18
131:16,16,25
140:25 141:5,6
141:10,16,18
141:23,24
143:8,9,12
152:16,20,25
153:5,11
162:21 163:19
163:22 165:17
165:23 166:18
166:24 185:2
194:22
**2011** 70:15,22
79:13,15 82:7
82:8 91:3,13
93:21 136:23
141:8,11,16
159:14,24,25
160:2 162:24
164:2,5 165:25
166:20 168:6
170:25 171:23
172:8,20 173:5
173:9,18,22
174:11,15,24
175:9,15
194:23
**2012** 8:4,4,12,20
10:2,22 11:4
66:4,23 69:3
69:14 70:9
79:20 88:19
89:9 90:22
93:16 106:13
107:18 110:8

110:13 116:21
125:5,7 136:16
140:9 151:6
152:21 153:6
153:11 155:20
156:7 158:11
159:11 160:9
160:16 163:3
164:10,13
166:3,22,24
167:7,18
168:14 175:24
176:8 177:13
177:25 178:13
178:16,21
179:7 180:2,12
180:25 181:16
181:25 182:19
183:2,9,16,25
185:2 194:24
**2013** 1:22 8:13
8:20 10:2,22
11:5 24:13
35:18,22 36:6
68:8 193:13
196:7,22
**21** 25:21,24
26:12 151:6
173:9,18
180:12 181:16
194:10
**21st** 181:9
**215** 1:21 2:9
**22** 34:17,20
35:14 36:24
180:14 194:11
**23** 19:10,23 23:4
23:21,25 24:9
41:7,10 56:19
56:24 181:25
182:19 194:12
**23rd** 18:20
23:13,16 56:16
**24** 1:22 60:10,13
61:18 183:2,9
194:13
**24th** 196:6,22

**25** 62:25 63:4
183:16 194:10
194:15
**26** 67:18,21
68:25 69:18
82:11 101:17
111:24 121:15
124:6 126:14
128:10 131:3
132:7 151:2
182:20 183:25
194:17
**27** 94:20,24 95:2
95:6,11,11
97:18 99:24
100:12,18
125:23 194:18
**28** 94:25 95:3,17
98:12 125:25
170:25 194:19
**29** 94:21,25 95:4
95:20 98:17,22
98:24 99:12
101:9 126:4
194:20
**29th** 6:15

_____

**3**
**3** 177:13,25
178:16
**3:00** 110:22,23
110:25 148:16
148:17
**3:13** 193:7
**30** 157:5,9 166:9
178:13 194:21
**30th** 178:10
**300,100** 188:10
**31** 162:22 163:9
163:11 194:22
**31** 37 4:12 52:23
**32** 162:25 163:9
163:25 194:23
**33** 163:4,9 164:8
194:24
**34** 164:17,20
194:11,25

**345** 70:17
**35** 170:7,10
177:6 195:4
**36** 176:16,19
195:5
**37** 179:16,19
195:6
**38** 185:20,24
195:7
**39** 187:17,20
188:22 195:9

_____

**4**
**4** 35:22 194:5
**4:00** 147:20,21
148:2,8,12
149:2,2
**4:26** 181:25
**4:43** 172:20
173:5
**4:50** 183:16
**4:56** 183:25
184:9
**4:58** 183:3
**40** 188:20 189:4
195:10
**41** 194:12
**43** 39 1:8
**45** 71:11 77:14
96:24
**47** 195:14

_____

**5**
**5** 36:6 69:17
79:22 82:10
83:10
**5:00** 48:16 49:3
49:5 50:23
51:2 58:6,6,15
58:21 76:7,11
76:17 91:10,11
91:25 92:3,18
103:25 104:13
127:15 136:14
136:15 140:7
140:22 141:10
142:11,22

**143:16 147:19**
147:21 148:8
152:19 153:5
**5:07** 180:12
181:16
**5:30** 148:16,17
**5:46** 175:9
**57** 182:3
**57th** 2:4
**588** 70:16 79:15
102:5,11
150:11 160:23
**59** 172:23

_____

**6**
**6** 179:7
**6:00** 28:21
104:14 148:25
148:25
**6:15** 175:11
182:12
**6:16** 182:19,23
**6:19** 183:10,13
**6:38** 174:16
**6:55** 172:8
**60** 183:16
194:13
**62** 194:15
**620** 48:21 71:5,6
**67** 194:17

_____

**7**
**7:00** 76:15
136:14,15
140:7,22
148:22,23
149:9,9 152:19
153:5,14
154:18
**7:04** 174:25
**7:11** 179:8
**7:32** 170:25
**7:43** 175:15
**7:45** 175:25
**70** 183:17
**711** 154:13
158:13

**72nd** 184:20
**73** 184:3
**76** 182:3
**78** 184:3

_____

**8**
**8** 89:12 96:23
173:22 174:11
**8:00** 76:10 91:20
91:21,22 92:9
92:21,23
104:21,22,24
105:6,9 106:6
106:15,18,21
107:2,10
124:22 125:4
127:17 136:18
141:3,10 143:4
143:8 152:24
153:12 154:17
178:14,17,24
180:6
**8:02** 176:8
**8:15** 172:11,14
**8:20** 178:2
**8:30** 93:13
**8:31** 177:14
**8:44** 178:21
**8:45** 97:2
**8:51** 97:7

_____

**9**
**9** 101:18 174:15
**9:00** 39:20 76:10
93:13 110:20
110:25 171:5
171:12,13
174:20,22,23
175:4,6 176:4
176:6
**9:30** 176:11,13
178:5,7
**9:46** 1:23
**900** 2:4
**94** 194:18,19,20
**9429** 45:4
**99** 12:6