1

2    UNITED STATES DISTRICT COURT
     SOUTHERN DISTRICT OF NEW YORK
3    ---------------------------------------x
     FERNANDO HERNANDEZ, KENNETH CHOW,
4    BRYANT WHITE, DAVID WILLIAMS, MARQUIS ACKLIN,
     CECILIA JACKSON, TERESA JACKSON,
5    MICHAEL LATTIMORE, and JUANY GUZMAN, Each
     Individually, And On Behalf Of All Other
6    Persons Similarly Situated,

7                         Plaintiffs,

8              -against-          Index No:
                                  12 CV 4339 (ALC)(JLC)
9

     THE FRESH DIET, INC., LATE NIGHT EXPRESS
10   COURIER SERVICES, INC. (FL), FRESH DIET EXPRESS
     CORP. (NY), THE FRESH DIET - NY INC. (NY),
11   FRESH DIET GRAB & GO, INC. (FL) a/k/a
     YS CATERING HOLDINGS, INC. (FL) d/b/a
12   YS CATERING, INC. (FL), FRESH DIET EXPRESS
     CORP. (FL), SYED HUSSAIN, Individually,
13   JUDAH SCHLOSS, Individually, and ZAIMI DUCHMAN,
     Individually,
14                       Defendants.
15   ---------------------------------------x
16

17                   EXAMINATION BEFORE TRIAL of

18   the Plaintiff, TERESA JACKSON, taken by the

19   Defendant, pursuant to Notice, held at the

20   offices of Kaufman, Dolowich, Voluck & Gonzo

21   LLP, 100 William Street, Suite 215, New York,

22   New York 10038, on October 2, 2013, at

23   1:48 p.m., before a Notary Public of the State

24   of New York.

25

```
 1
 2   A P P E A R A N C E S:
 3
 4   THE HARMAN FIRM, PC
 5           Attorney for Plaintiffs
 6           200 West 57th Street, Suite 900
 7           New York, New York 10019
 8
     BY:   PETER J. ANDREWS, ESQ.
 9
10
11   KAUFMAN, DOLOWICH, VOLUCK & GONZO LLP
             Attorneys for Defendants
12           135 Crossways Park Dr., Suite 201
             Woodbury, New York 11797
13
     BY:   YALE POLLACK, ESQ.
14
           FILE #: 055611-0002
15
16
17
18
19
20
21
22
23
24
25
```

```
 1              S T I P U L A T I O N S
 2
 3          IT IS HEREBY STIPULATED AND AGREED by and
 4     between the attorneys for the respective parties
 5     herein, that filing, sealing and certification,
 6     and the same are, hereby waived.
 7
 8          IT IS FURTHER STIPULATED AND AGREED that
 9     all objections except as to the form of the
10     question, shall be reserved to the time of the
11     trial.
12
13          IT IS FURTHER STIPULATED AND AGREED that
14     the within deposition may be signed and sworn to
15     by an officer authorized to administer an oath,
16     with the same force and effect as if signed and
17     sworn to before the Court.
18
19
20
21
22
23
24
25
```

```
 1                         T. Jackson
 2       A.    PCF was same thing as the Connecticut
 3       one.  It's 2:00 to 6:00 Monday through Friday
 4       and 2:00 to -- 2:00 to 8:00 Saturday and
 5       Sunday.
 6       Q.    A.m.?
 7       A.    Yes.
 8       Q.    Did you ever stop performing work for
 9       PCF?
10       A.    Yes.
11       Q.    When?
12       A.    When the work at Fresh Diet became too
13       much for me to handle because the routes -- the
14       routes became bigger, so I didn't have time to
15       get over to PCF.
16       Q.    Do you know what month you stopped doing
17       both?
18       A.    No, I don't know that.
19       Q.    There was a period of time where you
20       were performing deliveries for both PCF and
21       The Fresh Diet?
22       A.    Yes.
23                    MR. ANDREWS:  Objection.
24       Q.    Do you know how many months that was?
25       A.    It wasn't long.
```

```
 1                         T. Jackson
 2      own route?
 3      A.     At that time, I started doing
 4      Connecticut and New York by myself.  She quit.
 5      Q.     Would you perform stops in both
 6      Connecticut and New York in the same night?
 7      A.     Yes.  At that time, yes.
 8      Q.     How many stops were there when you got
 9      your own route?
10                         MR. ANDREWS:  Objection.
11      A.     It varies.
12      Q.     What would be the minimum number of
13      stops?
14      A.     Minimum, maybe twenty, twenty-five.
15      Q.     What about the maximum?
16      A.     Maybe about thirty, thirty-five.
17      Q.     How far did you live, driving time, from
18      the New Jersey facility?
19      A.     Maybe thirty, forty minutes depending on
20      traffic.
21      Q.     When you finished a route when you were
22      working from the New Jersey facility, did you
23      go back to the New Jersey facility?
24      A.     Not New Jersey, no.
25      Q.     Where would you go after you were done?
```

```
 1                         T. Jackson
 2      A.     Home.
 3      Q.     Would you have the empty bags in your
 4      car?
 5      A.     Yes.
 6      Q.     Did you report to anyone at The Fresh
 7      Diet when you finished your route?
 8      A.     Sometimes Syed.
 9      Q.     Were there times that you did not
10      report?
11      A.     Sometimes, yes.
12      Q.     What would make you report as opposed to
13      not report on a given night?
14      A.     Sometimes he would ask for us to report,
15      and it depends on if there's any problems,
16      maybe bad weather.  It depends on whatever's
17      going on during that time.
18      Q.     There were times that nobody would have
19      known from The Fresh Diet when you finished
20      your route?
21                    MR. ANDREWS:  Objection.
22      A.     At that time, I don't remember.
23      Q.     Did the location of The Fresh Diet
24      facility ever change from New Jersey to another
25      location?
```

```
 1                            T. Jackson
 2        A.    Yes.
 3        Q.    And be finished sometime between
 4        3:00 a.m. and 6:00 a.m.?
 5        A.    Sometimes, yes.
 6        Q.    Were you ever done earlier than
 7        3:00 a.m.?
 8        A.    I don't think so.
 9        Q.    Did you ever start later than 6:00 p.m.?
10        A.    Yes.
11        Q.    What was the latest you would start?
12        A.    The latest?  That varies.  I don't have
13        an answer for you.
14        Q.    Would you ever start at 7:00 p.m.?
15        A.    Sometimes.
16        Q.    Would you ever start at 8:00 p.m.?
17        A.    Sometimes.
18        Q.    Would you ever start at 9:00 p.m.?
19        A.    Sometimes.
20        Q.    Would you ever start at 10:00 p.m.?
21              Again, we're just focused on the
22        Connecticut location right now.
23        A.    In Connecticut, I really don't know.  It
24        depends on whenever we finished packing up and
25        putting everything in our car.
```

```
 1                          T. Jackson
 2               quick two-minute break?
 3                    MR. ANDREWS:  Yes.
 4                    (Whereupon, a recess was taken
 5               at this time.)
 6       Q.    Going back to when you were in the
 7    Connecticut location, did you ever report back
 8    to the facility at the end of your route?
 9       A.    In Connecticut?
10       Q.    Yes.
11       A.    No.
12       Q.    Would you ever report to anyone at
13    The Fresh Diet that you had finished a delivery
14    when they were at the Connecticut location?
15       A.    Sometimes Syed.
16       Q.    Sometimes you wouldn't?
17       A.    Sometimes I wouldn't, no.
18       Q.    When it was at the Siegel Street
19    location, did you report back to the facility
20    at the end of a route?
21       A.    Yes, but I didn't -- I think that's when
22    they started making us bring the bags back.
23       Q.    Do you remember when that happened?
24       A.    The date?  No.
25       Q.    The year?
```

CASE 1:12-cv-04339-ALC-JLC Document 130-7 Filed 01/24/14 Page 9 of 40

```
 1                        T. Jackson

 2      A.      Maybe 2010, 2009.

 3      Q.      When you say "they started making us

 4      bring the bags back," what do you mean?  How

 5      did that happen?

 6      A.      Well, that happened -- that started

 7      because they were calling us to come in early

 8      because they didn't have enough bags, so we

 9      would have to come in earlier sometimes to

10      bring in our empties.  So then that's when they

11      started coming up with you had to come back at

12      the end of the night to bring the empties back.

13      Q.      Did you do that?

14      A.      Come back at the end of the night?

15      Q.      Yes.

16      A.      Yes, sometimes.  Not all the time,

17      sometimes.

18      Q.      If you ever didn't bring the bags back

19      at the end of the night, were you ever

20      disciplined?

21      A.      At that time -- at that time, no,

22      because I lived close by, so I would bring them

23      early the next day.

24      Q.      Did you ever enter into any type of

25      agreement with Late Night Express?
```

```
 1                          T. Jackson
 2        Q.    You would start?
 3        A.    I started at 2:00 in the morning.
 4        Q.    When you started at 2:00 in the morning,
 5        do you remember how many times that happened?
 6        A.    That happened once.
 7        Q.    Other than that one occasion, would you
 8        ever show up at 1:00 in the morning?
 9        A.    No.
10        Q.    Midnight?
11        A.    No.  Show up to pick up my bags?  No.
12        Q.    What was the latest, other than that one
13        occasion, that you would start performing
14        deliveries?
15                     MR. ANDREWS:  Objection.
16        A.    That varies.  10:00, 9:00.  It depends
17        on what needed to be done that day.
18        Q.    10:00 p.m. or 9:00 p.m.?
19        A.    Yeah.
20        Q.    What was the earliest you would be done
21        with your deliveries?
22        A.    Earliest?
23        Q.    Now we're focused on the Siegel Street
24        location.
25        A.    The earliest?  The earliest, maybe 3:00
```

```
 1                         T. Jackson
 2       or 4:00 depending on how many stops and miles I
 3       have for the night.
 4       Q.      What about the latest?
 5       A.      Anywhere from 5:00 to 6:00 in the
 6       morning.
 7       Q.      Did you have a regular last stop when
 8       you were performing deliveries from the
 9       Siegel Street location?
10       A.      Not really, depends on who's on for the
11       night.  The -- the manifest changes, so, you
12       know, depends on who I deliver to that night,
13       that particular night.  So it varies.
14       Q.      Were the hours the same at the
15       Baltic Street location?
16       A.      Pretty much, yeah.
17       Q.      Looking at paragraph 7 of
18       Defendant's 50, it says, "During my employment
19       with the defendants, I interacted with other
20       drivers/food delivery employees on a daily
21       basis, and know that my own experiences were
22       typical of how these employees were supervised
23       and compensated".
24               Do you see that sentence?
25       A.      Yes.
```

```
 1                        T. Jackson
 2       emergency room and get that taken care of.
 3       Another time, I sprained my foot, so I had to
 4       go to the emergency room, get that taken care
 5       of.  When I found out my mother had breast
 6       cancer, the day she had surgery.
 7       Q.    Did you use your own car when you
 8       performed deliveries?
 9       A.    Yes, I did.
10       Q.    What car did you have in 2007?
11       A.    At that time, I think I had a Sable, I
12       think.
13       Q.    What's that?
14       A.    Sable.
15       Q.    What --
16       A.    Is it a Mercury Sable?  Mercury Sable.
17       I think that's the name of it.
18       Q.    Did you have different cars between --
19       A.    Yes, I did.
20       Q.    How many different cars?
21       A.    I had a Mercury Sable, and then I had a
22       van that was a -- I forgot what kind of van it
23       was.  It was red.  I forgot.  And then I had a
24       Ford Windstar, which is the van that I have
25       now.
```

```
 1                          T. Jackson
 2        Q.    Did you have --
 3        A.    It was three cars in all.
 4        Q.    Did you own those cars?
 5        A.    Yes, they were mine.
 6        Q.    Do you have insurance for the cars?
 7        A.    Yes, I do.
 8        Q.    Who paid for the insurance?
 9        A.    I did.
10                    (Whereupon, Manifests were
11              marked as Defendant's Exhibit 51, for
12              identification, as of this date.)
13                    (Whereupon, a recess was taken
14              at this time.)
15        Q.    I'm now going to show you a document
16        that's been marked as Defendant's Exhibit 51,
17        which are Bate stamp numbered FD003415 to
18        FD004192, and they've been represented to us as
19        documents that set forth the number of hours
20        you worked to support your claims in the
21        complaint, and I'm going to ask you if you've
22        seen those documents before today (handing).
23                    MR. ANDREWS:  Objection.
24        A.    Yes.
25        Q.    Does your handwriting appear on any of
```

```
 1                          T. Jackson
 2      A.     Yes, it's the first stop.
 3      Q.     10:19 p.m.?
 4      A.     Yes.
 5      Q.     On the following page, being 3482, does
 6      that indicate the time of the last stop?
 7      A.     Yes.
 8      Q.     What time is that?
 9      A.     Oh, actually not.  I didn't do this one.
10      Q.     Meaning you didn't do the --
11      A.     I didn't -- I performed it, but I must
12      have forgotten to put in the time.
13      Q.     The time before that for the last stop
14      says 3:25.
15      A.     Yes.
16      Q.     Is that a.m.?
17      A.     A.m., yes.
18      Q.     The first delivery was made at
19      10:19 p.m.?
20      A.     The first delivery, yes.
21      Q.     The second to last --
22      A.     That's not when I started though.
23      Q.     The first delivery was made at 10:19 --
24      A.     The first delivery.
25      Q.     -- p.m.?
```

```
 1                            T. Jackson
 2          Q.    P.m.?
 3          A.    Yes.
 4          Q.    That was in Rocky Hill, Connecticut?
 5          A.    Yes.
 6          Q.    Do you know how far Rocky Hill,
 7          Connecticut is from the Brooklyn facility?
 8          A.    About two hours.
 9          Q.    Looking at FD003484, does that last row
10          indicate the last stop you would have made for
11          the May 23, 2010 route?
12          A.    Yes.
13          Q.    What time does that say?
14          A.    2:40.
15          Q.    Is that 2:40 a.m.?
16          A.    Yes.
17          Q.    If you could, just keep looking for the
18          next set where you definitively recognize your
19          handwriting.
20          A.    This one looks like my handwriting here,
21          this one (indicating).
22          Q.    Now we're referring to --
23          A.    FD003487.
24          Q.    Is your handwriting also on FD003488?
25          A.    Yes.
```

```
 1                         T. Jackson
 2     eight, nine, ten, eleven on this one.
 3     Q.    What time does it say that the drop-off
 4     was for the last customer listed on that page?
 5                   MR. ANDREWS:  Objection.
 6     A.    On this page, 1:52 a.m.
 7     Q.    You said that you also recognized your
 8     handwriting on the document FD003488?
 9     A.    Yes.
10     Q.    Do you recognize your handwriting on
11     FD003489?
12     A.    Yes.
13     Q.    This page (indicating).
14     A.    Oh, I'm sorry.  On this one, yes.
15     Q.    That's your handwriting?
16     A.    Yes.
17           Okay.  So this is part of this one
18     (indicating).
19     Q.    Is 003488 to 003489 a manifest you would
20     have received for May 16, 2010?
21                   MR. ANDREWS:  Objection.
22     A.    Yes.
23     Q.    Is that a complete manifest you would
24     have received for that night?
25                   MR. ANDREWS:  Objection.
```

```
 1                         T. Jackson
 2      A.    Yes.
 3      Q.    Now you're looking at FD003490?
 4      A.    Yes.
 5      Q.    Is the complete manifest for
 6      May 16, 2010 contained on FD003488 through
 7      003490?
 8      A.    Yes.
 9      Q.    What time does it indicate the first
10      drop-off was made?
11      A.    8:48 a.m.  P.m.  Sorry.  P.m.
12      Q.    What time does it indicate that the last
13      delivery was made?
14      A.    2:25.  Yeah, 2:25 a.m.
15      Q.    That last stop was in Darien,
16      Connecticut?
17      A.    Yes.  No.  No.  The last stop would have
18      been New Canaan it looks like.  It looks like
19      New Canaan.
20      Q.    What time is it at New Canaan?
21      A.    2:42.
22      Q.    A.m.?
23      A.    2:42 a.m.
24      Q.    Is there a reason the New Canaan was the
25      last stop as opposed to Darien, Connecticut on
```

1                          T. Jackson

2      A.     Yes.

3             These two are together (indicating).

4      Q.     Is that your handwriting on 3497?

5      A.     No, but this does look like my husband's

6      handwriting.

7      Q.     Who is your husband?

8      A.     Delroy McNeil.

9      Q.     He performed --

10     A.     No.  Sometimes he would go with me.

11     Q.     He would go with you?

12     A.     Yes.

13     Q.     He would fill out the manifest?

14            MR. ANDREWS:  Objection.

15     A.     Yes.  It looks like he filled this one

16     out for me.

17     Q.     Would he ever take any of the meals to

18     the doors when he was with you?

19     A.     Yes, sometimes he did.

20     Q.     How often did he go with you?

21     A.     I can't really answer that.

22     Q.     Every week?

23            Would he go with you once a night?

24            MR. ANDREWS:  Objection.

25     A.     No, more than that.

| | | |
|---|---|---|
| 1 | | T. Jackson |
| 2 | Q. | More than that? |
| 3 | A. | Uh-huh. |
| 4 | Q. | Three nights a week? |
| 5 | | MR. ANDREWS:  Objection. |
| 6 | A. | I can't be specifically sure how many |
| 7 | nights. | |
| 8 | Q. | Would he be with you the entire time? |
| 9 | | MR. ANDREWS:  Objection. |
| 10 | A. | Of the route? |
| 11 | Q. | Yes. |
| 12 | A. | The entire time that I'm on the route? |
| 13 | Q. | Yes. |
| 14 | A. | Yes. |
| 15 | Q. | Did he go to the facility with you? |
| 16 | A. | Yes. |
| 17 | Q. | Did Syed ever see him? |
| 18 | A. | Yes. |
| 19 | Q. | Did Syed ever tell you you can't have |
| 20 | your husband -- | |
| 21 | A. | No. |
| 22 | Q. | -- performing deliveries with you? |
| 23 | A. | No. |
| 24 | Q. | Did anyone else ever go with you? |
| 25 | A. | I don't remember.  I don't think so. |

```
 1                        T. Jackson

 2       Q.    When would the first delivery have been

 3   made on that route?

 4       A.    Looks like 8:12.

 5       Q.    P.m.?

 6       A.    P.m., yes.

 7       Q.    When was the last delivery?

 8                   MR. ANDREWS:  Objection.

 9       A.    Looks like 3:54 a.m.

10                   MR. ANDREWS:  We should take a

11             short break.  It doesn't have to be this

12             second, but we've been going for over an

13             hour.

14                   THE WITNESS:  Okay.

15       Q.    On 3782 to 3783, the deliveries are put

16   in a certain order; is that correct?

17       A.    This is the order that they gave it to

18   me in, that Syed gave it to me in.

19       Q.    Did you follow that order?

20       A.    Not on this one.

21       Q.    Did you tell Syed that you changed the

22   order in which you delivered the meals that

23   night?

24                   MR. ANDREWS:  Objection.

25       A.    Any time he didn't put it in the correct
```

```
 1                         T. Jackson
 2      A.     Yeah, this is 3783.
 3             I don't know what happened here.  Okay.
 4      It looks like -- okay.
 5      Q.     I'll ask this.
 6             If you ever didn't deliver in the order
 7      that it was contained on the manifest, did you
 8      have to tell Syed?
 9      A.     Yes.
10      Q.     What would you tell him?
11      A.     If it wasn't in the order that it's
12      normally done in, I would let him know.
13      Q.     You would let him know?
14      A.     Yeah.
15      Q.     What would you let him know?
16      A.     I would tell him that it's not in its
17      correct order.
18      Q.     What would he say?
19                    MR. ANDREWS:  Objection.
20      A.     I don't know.
21      Q.     Did he tell you that you have to do it
22      on the order that it's on the manifest?
23                    MR. ANDREWS:  Objection.
24      A.     No, he didn't tell me that I had to do
25      it on this order because he didn't really know
```

```
 1                       T. Jackson
 2    Connecticut the way I did.
 3       Q.    You were able to decide where to --
 4       A.    Put it in the correct order.
 5       Q.    You were able to make that decision?
 6                  MR. ANDREWS:  Objection.
 7       A.    Yes.
 8       Q.    Did that happen on more than one
 9    occasion?
10       A.    Depending on a manifest.  I don't know
11    how they -- the manifest wasn't always in its
12    correct order.  Sometimes it was, sometimes it
13    wasn't.
14                  MR. POLLACK:  Why don't we take
15             a break?
16                  (Whereupon, a recess was taken
17             at this time.)
18       Q.    Is that your handwriting on the document
19    FD003854?
20       A.    Yes.
21       Q.    Is that your handwriting on the back of
22    the page on 3855?
23       A.    Yes.
24       Q.    Does 3854 to 3855 represent one route?
25       A.    Yes.
```

```
 1                    T. Jackson
 2      had completed the route?
 3                    MR. ANDREWS:  Objection.
 4      A.    Were there times?  I don't remember.
 5      Probably so.
 6      Q.    Did you take any breaks during the time
 7      you performed deliveries?
 8      A.    Did I take any breaks?  I might have
 9      stopped and got coffee or something to eat.
10      Q.    Would you take a break for any other
11      reason?
12      A.    To go to the bathroom --
13      Q.    To get gas?
14      A.    -- get coffee.
15            Yeah, gas, get something to eat,
16      something to snack on.
17      Q.    Did you ever go into a restaurant to
18      eat?
19      A.    To sit down and eat?
20      Q.    Yes.
21      A.    No.
22      Q.    Would you ever call Syed to tell him
23      that you were going to get something to eat?
24      A.    No.
25      Q.    Would you call him and tell him you were
```

```
 1                         T. Jackson
 2        going to get gas?
 3        A.     No.
 4        Q.     You wouldn't call him if you were taking
 5        a break during the time you were performing
 6        deliveries?
 7                    MR. ANDREWS:  Objection.
 8        A.     If I was going for something to eat or
 9        going for gas or going to the bathroom, no.
10        Q.     Did you ever seek reimbursement for any
11        expenses you incurred during the time you were
12        performing deliveries?
13        A.     The only reimbursement that we got was
14        our tolls.
15        Q.     Did you have any other source of income
16        between 2007 and 2011 besides the payments you
17        received for the work you performed as a driver
18        for The Fresh Diet?
19        A.     When I worked at PCF, which was at the
20        beginning of me starting with Fresh Diet.
21        Q.     Any other times?
22        A.     Not that I can recall.
23        Q.     Were taxes ever withheld from your
24        payments from Late Night?
25        A.     Was taxes ever taken out of my check?
```

```
 1                        I N D E X

 2

 3    WITNESS                EXAMINATION BY        PAGE

 4    Teresa Jackson      Yale Pollack           4, 112

 5                         Peter J. Andrews        110

 6

 7                     E X H I B I T S

 8

 9    DEFENDANT'S          DESCRIPTION            PAGE

10    48     Notice of EBT                         18

11    49     Late Night Express Independent        48

12           Contractor Agreement

13    50     Class action affidavit                50

14    51     Manifests                             67

15    52     2010 1099 form                       101

16    53     2010 1099 form                       101

17    54     2011 1099 form                       101

18

19                  REQUESTS FOR PRODUCTION

20                                 .

21    DESCRIPTION                                 PAGE

22    Independent contractor agreement with PCF   9

23    Tax returns filed between 2007 and 2011   104

24

25
```

```
 1              C E R T I F I C A T E

 2

 3              I, MELISSA KAHANE, hereby certify that

 4     the Examination Before Trial of TERESA JACKSON

 5     was held before me on the 2nd day of October,

 6     2013; that said witness was duly sworn before

 7     the commencement of her testimony; that the

 8     testimony was taken stenographically by myself

 9     and then transcribed by myself; that the party

10     was represented by counsel as appears herein;

11              That the within transcript is a true

12     record of the Examination Before Trial of said

13     witness;

14              That I am not connected by blood or

15     marriage with any of the parties; that I am not

16     interested directly or indirectly in the

17     outcome of this matter; that I am not in the

18     employ of any of the counsel.

19              IN WITNESS WHEREOF, I have hereunto set

20     my hand this 2nd day of Ocotber, 2013.

21

22

23              MELISSA KAHANE

24

25
```

```
 1                        ERRATA SHEET
 2   PAGE/LINE                    CORRECTION
 3   _____   _____
 4   _____   _____
 5   _____   _____
 6   _____   _____
 7   _____   _____
 8   _____   _____
 9   _____   _____
10   _____   _____
11   _____   _____
12   _____   _____
13   _____   _____
14   _____   _____
15   _____   _____
16   _____   _____
17   _____   _____
18   _____   _____
19   _____   _____
20   _____   _____
21   _____   _____
22   _____   _____
23   _____   _____
24   _____   _____
25·  _____   _____
```

**A**

abbreviate
  21:16
ability 6:9,12,19
able 95:3,5
absence 23:13
  23:16
Acklin 1:4 17:7
Acklin's 17:9
action 4:23
  18:18,20 19:23
  50:23 109:2,17
  113:13
actual 61:14,15
  89:10,11
addition 110:7
additional
  109:24
address 4:10
  20:11 27:20
  38:9 42:17,23
  52:14 53:16
addresses 20:12
  91:13
administer 3:15
advised 108:23
affidavit 7:6
  50:24 51:14,17
  51:19 113:13
afternoon 4:14
  9:18
AGREED 3:3,8
  3:13
agreement 9:3,4
  9:9 47:25 48:7
  113:12,22
ahead 71:10
  81:16
ALC 1:8
alcohol 6:16
Allentown 45:7
amount 11:22
Andrews 2:8 5:7
  5:20 6:6 8:13
  8:18,20,24 9:5
  9:24 10:2,20
  10:22 13:11,14

14:2,22 18:8
20:18 21:14,23
22:11 23:12
26:20 28:23
30:2,6,18,21
31:4 32:18,25
33:6 34:23
35:9 36:10
37:21 46:3
48:2 49:2 50:3
50:10,14,20
52:16,18 57:18
59:8 60:4,19
61:13 62:15
65:3,8 67:23
68:4,12,22
69:6,15,21
73:11,16 76:24
77:5,21,25
79:3,11,21
80:3 81:2,14
82:14,24 83:5
83:9 84:16,21
85:8,11 87:7
87:16 88:5,17
90:4,10 92:8
92:10,24 93:15
94:19,23 95:6
96:22 97:3,7
97:15,24 98:13
99:3 100:7
102:2,16 104:2
104:24 105:7
105:18 106:2
108:8 109:9
110:3,6 112:5
113:5
answer 5:9,14
  5:16 6:8 8:19
  8:20,23 33:2
  41:13 57:19
  82:21 98:2
answering 5:12
anybody 23:21
anymore 108:17
apartment 4:12
  52:23 53:20,22

appear 48:23
  49:12,15 67:25
appeared 22:3
appears 68:8
  114:10
approximate
  44:18
approximately
  102:12
April 96:2
arrive 40:24
  42:2 60:3
arrived 57:10,16
Ashley 16:17
asked 23:13
  24:15 97:25
  102:17 109:13
  111:11
asking 4:21
  48:18 49:2
attention 54:11
attorney 2:5
  88:21 89:2,3
  109:6,11
attorneys 2:11
  3:4 19:23
  108:23
August 23:4
authorized 3:15
avenue 52:21
a.m 9:20,21,25
  10:2 28:6
  34:10,15,16,22
  41:4,4,7 72:16
  72:17 73:25
  75:15 77:6
  78:11,14,22,23
  79:16,22 80:19
  92:9 96:14,15
a/k/a 1:11

**B**

B 42:24 113:7
back 18:5 24:19
  24:24 25:2,12
  25:14,18 26:2
  36:23 39:11

45:13 46:6,7
46:19,22 47:4
47:11,12,14,18
55:22 56:11,12
56:16,17,23
58:12 73:20
79:18 84:24
88:12,13 93:19
95:21 103:24
background
  15:3
bad 37:16 98:16
bag 31:8,8 38:23
  43:16 59:13,13
  59:22,22 64:14
  112:13
bagged 33:16
  59:17
bags 24:10 30:14
  31:11 37:3
  46:22 47:4,8
  47:18 55:8,24
  56:11,23 58:13
  59:19 62:11
  64:13
Baltic 42:25
  45:17 63:15
band 68:5
Barron 10:16
basis 63:21
Bate 67:17
bathroom 99:12
  100:9
beginning 13:4
  30:19 34:2,3
  38:22 43:21
  90:16,22,23
  100:20
Behalf 1:5
believe 29:7
  60:22 88:15
benefits 107:2
bigger 28:14
  39:25 40:2
birth 16:24,25
blank 73:22
Block 105:25

blood 5:24,25
  114:14
Bloomfield 73:3
Bloom's 14:6,7,8
  14:14,24,25,25
boss 107:9,10
bosses 107:18
boy 16:14 26:12
  29:6
Boyland 52:15
  52:17,18
break 46:2
  92:11 95:15
  99:10 100:5
breakfast 13:22
breaks 99:6,8
breast 23:9 66:5
briefly 15:2
bring 46:22 47:4
  47:10,12,18,22
  112:13
Brooklyn 42:14
  42:18 44:3,5
  45:11 52:13,25
  53:13,14 54:21
  55:22 73:4,18
  73:19 74:6
  75:7 93:11,18
  93:19 110:16
brought 56:11
  56:12,23
Brunswick 96:9
Bryant 1:4 64:7
bulk 11:20,22
bunch 84:22
burnt 65:24,25
B-L 14:10
B-L-O-O-M-S
  14:9

**C**

C 2:2 4:2 114:1
  114:1
call 32:12 33:4
  65:24 98:11
  99:22,25 100:4
calling 47:7

calls 109:11
Canaan 78:18
  78:19,20,24
  79:4,5,6
cancer 23:9 66:6
caption 18:12
car 31:11 37:4
  41:25 66:7,10
Cardiology 29:6
care 66:2,4
cars 66:18,20
  67:3,4,6
catering 1:11,12
  25:25 26:3
  38:14
Cecilia 1:4 17:12
cell 107:22 108:5
  108:13,16,18
  108:19
certain 10:17
  33:17,18 92:16
  111:12
certification 3:5
certify 114:3
change 34:14
  35:8 37:24
  38:3,18,20
  39:24 40:7,15
  43:13,19 45:12
  90:23
changed 92:21
changes 55:7
  63:11 98:18
charge 110:11
check 8:5 21:9
  21:24 100:25
  101:4 103:12
  103:13,16,16
checks 22:4,5,6
  22:7 103:15
child 16:18
children 16:10
  16:12
Chow 1:3 39:18
cities 45:3
city 10:5 26:6
  93:18

claim 105:8
claimed 105:4
claims 4:22
  18:19,22 19:23
  67:20 108:25
  109:17
Class 50:23
  113:13
client 109:11
close 47:22
closest 93:6,9
coffee 99:9,14
collect 31:10
come 24:15,19
  24:24 25:2
  35:10 47:7,9
  47:11,14 59:11
  59:12 61:4
coming 47:11
commencement
  114:7
commercial 11:6
  11:10,11,13,17
communicate
  108:4
communication
  109:15
company 21:7
  112:3,4
compared 34:15
compensated
  63:23 64:11
compensation
  8:8 58:21
  101:24 103:6
  105:5,8
complaint 67:21
complete 55:23
  56:4,6,7 58:12
  64:23 71:16
  76:13,17 77:23
  78:5 87:5,14
  91:23
completed 73:21
  91:18 99:2
  108:10
completing

55:20
computer 89:9
concerning
  108:25
connected
  114:14
Connecticut
  4:13 10:4,14
  12:19 14:13
  25:8,12,19
  27:3,4 28:2
  30:23 36:4,6
  38:7,8 39:2,6
  39:23 40:6,8
  40:12,21 41:22
  41:23 42:2,6
  42:13,14 43:12
  44:14 45:14,18
  45:20 46:7,9
  46:14 52:7,12
  54:7 73:4,14
  74:3,5 75:4,7
  78:16,25 79:23
  80:20 95:2
considered 8:16
consisted 54:19
contain 69:3
  70:20
contained 78:6
  91:2 94:7
contains 91:20
CONTINUED
  112:7
contract 48:17
contractor 8:17
  9:4,8 48:7
  50:18 113:12
  113:22
Convert 53:17
cooler 56:23
copies 104:13
copy 9:8 51:14
  51:17,22,24
  89:8 101:19
  106:8
corner 81:20
CORP 1:10,12

correct 30:17
  51:20 59:5
  73:22 81:13
  85:3,10 86:6
  89:6,24 90:19
  90:24 92:16,25
  93:16 94:17
  95:4,12 105:16
  112:10
CORRECTION
  115:2
counsel 114:10
  114:18
count 56:16
couple 7:22
  12:25 27:14
  110:4
Courier 1:10
  21:8,11,17,21
court 1:2 3:17
  5:12,15
crossed 86:18
Crossways 2:12
currently 7:14
  15:15 17:2
customer 70:25
  77:4
customers 20:10
  30:15 54:24
  55:8 76:22
customer's
  112:13
CV 1:8
C-O-N-V-E-R-T
  53:17

          D

D 113:1
daily 10:15
  63:20
Darien 78:15,25
  79:23 80:20
date 7:23 13:9
  16:24,25 18:4
  42:10 46:24
  48:9 49:20
  51:2 58:14

67:12 86:24
  101:9,12,15
dates 14:4 22:21
daughter 17:5
  84:2 106:17
David 1:4 39:20
  64:4
day 9:13 10:24
  20:24 30:8,10
  31:2 32:21,24
  33:3 40:17,17
  43:17 47:23
  59:15,20 62:17
  64:15 65:11,12
  66:6 71:7,8
  81:8 87:6
  97:23 98:18,18
  98:23 111:8
  112:23 114:5
  114:20
days 9:11,11
  33:17,18 34:15
  34:16
daytime 29:18
decide 95:3
decided 93:13
decision 95:5
  96:21
deducted 106:11
  106:12
Defendant 1:19
defendants 1:14
  2:11 54:19
  63:19
Defendant's
  17:21 18:3,5
  19:5,11,17
  48:8,12 50:24
  51:4 54:12
  63:18 67:11,16
  74:9 101:8,11
  101:14,17
  102:18,23
  113:9
definitely 74:11
definitively
  75:18

deliver 7:19
  10:13,23 11:11
  12:2,5 20:11
  30:14 59:23
  63:12 93:14
  94:6
delivered 8:11
  10:17 13:22,23
  13:23 33:9
  45:4 92:22
  111:22
deliveries 11:17
  12:17 28:20
  29:2,15 31:3
  31:12,13 33:14
  33:22 34:21
  40:5 50:19
  53:11 55:21
  61:12,14,15
  62:14,21 63:8
  65:16,19,22
  66:8 83:22
  92:15 99:7
  100:6,12 102:9
  105:14 107:23
delivering 7:20
  10:12 11:23
  33:23 45:9
  54:23
delivery 10:19
  14:3 22:19
  27:12 29:19
  46:13 53:25
  54:18,22 55:5
  63:20 71:20
  72:18,20,23,24
  73:20 74:23
  76:7,10 78:13
  80:17 85:3,6,9
  87:5 92:2,7
  96:5,6,12
  108:11
Delroy 15:18
  16:20 82:8
depending 34:24
  35:14 36:19
  40:18,22 44:7

57:13 59:20
  63:2 95:10
depends 13:22
  34:17 37:15,16
  41:24 57:25
  62:16 63:10,12
  65:20 98:14,18
  98:21
deposed 17:14
deposition 3:14
  4:16 6:23 7:10
  21:12,19 51:16
  51:20 70:18
  109:25
derived 8:8
describe 15:2
  110:20
DESCRIPTION
  113:9,21
destroy 109:6
diagnosed 23:9
Dickerman 4:12
Diet 1:9,10,10,11
  1:12 22:7,10
  22:15,18 23:6
  25:21 28:12,21
  29:3,12,13,15
  29:20,24 30:14
  37:7,19,23
  38:11 39:13
  42:5 45:16
  46:13 50:6,18
  50:21 53:8
  54:9 59:25
  73:7 100:18,20
  106:9 107:2,11
  107:18,24
Diet's 54:20,24
  55:22
different 11:16
  20:6 24:13
  32:4 35:13
  59:17 60:25
  64:19,20 66:18
  66:20 89:23
  90:5 91:6,14
  108:9,15 111:6

differently
  109:13
dinner 13:23
directly 114:16
disciplined
  47:20 97:2,13
disclosure
  109:11,14
discussed 111:5
DISTRICT 1:2
  1:2
doctor's 29:8
document 17:19
  17:23 18:7,13
  19:4,8,14,19
  48:10,15,19,24
  49:10,16,18,22
  50:2,8,13 51:6
  51:9,22 52:2
  67:15 69:2
  71:25 77:8
  87:4 95:18
  98:2 102:19,24
  103:2
documents 6:22
  19:22 67:19,22
  68:2 80:5
  109:24
doing 26:21,25
  27:10 28:16
  29:10 36:3
  45:6,18,20
dollar 31:22
Dolowich 1:20
  2:11
door 11:23
  112:13
doors 82:18
double-sided
  68:18
Dr 2:12
drive 12:22 44:6
driver 20:15
  22:19 24:16
  25:15,21 26:15
  53:8,12,25
  54:8 100:17

105:14 106:19
  107:23 110:9
  110:11,14,18
drivers 39:12,15
  60:23 61:3,5,8
  64:2 110:25
drivers/food
  63:20
driver/food
  54:18
driving 36:17
  40:20
dropped 96:5
drop-off 70:25
  77:3 78:10
drop-offs 45:7
drove 64:18,21
drugs 6:15
Duchman 1:13
  107:15,17,20
duly 4:3 114:6
duties 30:11
  38:18 43:13
  50:5
d/b/a 1:11

E

E 2:2,2 4:2,2
  113:1,7 114:1
  114:7
earlier 21:2 41:6
  47:9 51:15,18
  70:16 111:11
earliest 32:5,7
  34:8 35:20
  61:11,17 62:20
  62:22,25,25
early 47:7,23
easier 26:23
eat 99:9,15,18,19
  99:23 100:8
EBT 18:2
  113:10
educational 15:3
effect 3:16
eight 16:9 77:2
  91:5

eighteen 71:11
  71:12
eighty 59:10
either 45:23
eleven 14:19
  76:5,20,21
  77:2
Eli's 12:11,18,24
  13:6,8,17,21
  13:25 14:17,21
Elmsford 27:17
  27:18,19
emergency 66:2
  66:4
employ 114:18
employed 7:14
  7:16 12:8
employee 54:19
employees 63:20
  63:22 64:11
employment
  13:5 58:19
  63:18
empties 47:10,12
empty 37:3
  55:23 58:13
ended 13:8 23:3
  44:5,11 45:6
entail 24:8
entailed 30:11
enter 47:24
entire 83:8,12
entry 84:25 85:5
ERRATA 115:1
ESQ 2:8,13
everybody 60:25
  64:8,17
everybody's
  39:22
exact 7:23 42:23
Examination
  1:17 4:6 110:5
  112:7 113:3
  114:4,12
examined 4:5
example 6:7
  11:24

excess 58:20
exclusively 31:14 54:20
Excuse 20:21
Exhibit 17:21 18:3 19:6,11 19:17 48:8,12 50:25 51:4 67:11,16 101:8 101:11,14,17
expenses 100:11 106:10,12,14 106:18
experiences 63:21 64:10
explain 30:25 89:14 105:9 109:3
Express 1:9,10 1:12 21:8,9,11 21:17,20,22 22:3,9 47:25 48:3,6 113:11
extent 104:16 109:10
E-L-I 12:13
e-mail 55:18
E-ZPass 103:21

**F**

F 114:1
facilities 54:21 55:22
facility 24:9 32:3 32:23 35:4 36:18,22,23 37:24 40:12,21 42:3,13 43:3 44:3 46:8,19 58:11 60:3,10 73:4 74:6 75:7 83:15 93:11
Fair 87:2
familiar 42:25 43:2
far 12:20 36:17 40:20 44:2,6

73:3 74:5 75:6
father's 16:22
FD000780 49:10
FD000781 49:13
FD000782 49:16
FD003415 67:17
FD003468 68:25 69:10
FD003470 69:22
FD003479 70:2 70:3
FD003481 70:8 70:13 71:25
FD003483 74:13
FD003484 74:15 75:9
FD003487 75:23 76:2,23
FD003488 75:24 77:8 78:6
FD003489 77:11 79:13
FD003490 78:3
FD003491 80:6 81:4
FD003492 80:6
FD003493 81:18 81:21
FD003500 84:16
FD003501 84:18
FD003757 87:18
FD003775 88:7
FD003776 88:7 91:7
FD003777 90:15 91:8
FD003782 91:22
FD003783 91:22
FD003854 95:19
FD004192 67:18
February 13:8
Fernando 1:3 7:12 64:7
Fields 15:25 16:2,3,4,8,18
fifteen 12:21 31:18 44:8

fifty 40:22
figure 97:22 102:4
file 2:14 104:3
filed 104:19 105:11 106:22 106:24 113:23
filing 3:5
fill 24:11 56:18 82:13
filled 82:15
finish 5:11 6:7 33:2 35:12 57:19 65:8 73:12
finished 31:10 34:5 36:21 37:7,19 41:3 41:24 46:13 56:8,13 57:11
finishes 5:1
firm 2:4 105:23 105:24 106:4
first 4:3 30:8,10 38:3 39:11 42:19 53:23 71:20,25 72:2 72:18,20,23,24 74:20,23 76:7 78:9 80:8 85:2 92:2 96:5,6 102:17
five 15:21 76:25 91:4
FL 1:10,11,11,12 1:12
flip 87:3
floor 53:23
flower 14:3,8
focused 41:21 62:23
focusing 31:23 35:3
follow 92:19
followed 43:12
following 49:13 72:5

follows 4:5
follow-up 110:4
food 31:5 32:17 32:19 38:23 43:16 59:14,14 59:16,21 111:22
foot 66:3
force 3:16
Ford 66:24
forgot 11:9 66:22,23
forgotten 72:12
form 3:9 101:7 101:10,13 109:10 113:15 113:16,17
forms 106:6
forth 67:19
forty 12:2,3 36:19 40:14,22 58:20 59:2
found 29:11 66:5
four 76:25 91:4
fourteen 90:24 91:2
fourth 48:23,25 49:6
frequently 20:19 20:22 110:14 110:17
Fresh 1:9,10,10 1:11,12 22:7,9 22:14,17 23:5 25:21 28:12,21 29:3,12,13,15 29:19,24 30:14 37:6,19,23 38:11 39:13 42:5 45:16 46:13 50:6,18 50:21 53:8 54:9,20,24 55:21 59:25 73:7 100:18,20 106:9 107:2,11

107:18,24
Friday 9:16 10:24 11:12 28:3
Fridays 11:2
friend 26:10 29:24 30:5 31:3 39:16
front 25:23
full 88:4
further 3:8,13 109:4 110:2 112:5,16
furthest 93:5,9 93:18,21,22

**G**

gap 13:5
gas 99:13,15 100:2,9
Gene 23:24 24:6
gestures 5:17
getting 40:14 73:20 79:18 84:24
girl 16:14,15
give 11:24 13:9 25:18 42:10 55:10,11,17 88:21 103:11
given 10:24 37:13 87:6,15 104:16
Glastonbury 93:23
go 1:11 24:9,13 24:14 25:14 31:5,11 36:23 36:25 65:25 66:4 71:10 81:16 82:10,11 82:20,23 83:15 83:24 84:2 87:13 91:17 98:8 99:12,17
goes 12:5
going 4:20,21

9:7 17:19,22
19:7,13,18
25:12 37:17
39:11 46:6
48:10,14 51:5
59:20 67:15,21
68:10,15 84:19
91:16 92:12
98:12 99:23
100:2,8,9,9
**Gonzo** 1:20 2:11
**good** 4:14 22:21
**GRAB** 1:11
**grade** 15:4,6
**graduated** 15:4
**guess** 31:18 73:5
91:16
**guy** 39:20
**GUZMAN** 1:5

**H**

**H** 113:7
**half** 26:25 34:4
58:22 73:6
74:8
**hall** 25:25 26:4
**Hamden** 10:6
12:19,20
**hand** 5:17 57:20
57:23 58:3
114:20
**handing** 17:24
19:6,12,20
48:12 51:6
67:22 69:16
101:18 102:19
102:24
**handle** 28:13
**handwrite** 57:14
**handwriting**
67:25 68:8,9
68:17,20 69:3
69:4,5,9,12,17
69:18,24 70:4
70:7,10 74:11
74:12,15 75:19
75:20,24 77:8

77:10,15 79:25
81:21,22 82:4
82:6 84:6,12
84:17,25 85:13
85:17,19,22
87:5,14,17,24
88:2,3,8 91:20
91:21 95:18,21
111:12,14
112:10
**handwritten**
86:10
**happen** 47:5
95:8
**happened** 42:15
46:23 47:6
62:5,6 94:3
97:22
**hard** 89:8
**HARMAN** 2:4
**Haven** 4:13
10:14 14:12
**hear** 8:14 26:9
**heard** 21:7
**held** 1:19 29:17
110:15,18,21
111:8 114:5
**Hello** 4:15
**help** 31:7 39:6
43:15,16,16,17
59:13
**helped** 64:14
**hereunto** 114:19
**Hernandez** 1:3
7:12
**hi** 107:14,21
**high** 15:6,7,11
15:12
**higher** 12:6
**Hill** 75:4,6
**hiring** 39:10
**hold** 29:3
**HOLDINGS**
1:11
**home** 37:2 58:7
**honestly** 45:24
**hour** 14:15 74:7

74:7 92:13
**hourly** 8:6 13:18
14:15
**hours** 9:14 13:20
27:24 29:18
35:8,14 40:15
40:16 43:19
58:20 59:2,7
63:14 67:19
73:6 75:8
**husband** 15:20
82:7 83:20
111:20,25
**husband's** 15:17
82:5 84:6,14
91:20 111:14
112:10
**Hussain** 1:12
97:2
**H&R** 105:25

**I**

**ice** 31:8 38:23
56:12,22 59:18
59:19
**identification**
17:21 18:4
19:5,11,17
48:9,11 50:25
51:4 67:12
101:9,12,15,17
**identify** 80:4
88:6
**impact** 6:5,12
**impair** 6:18
**implemented**
58:9 60:14,16
61:10 65:2
**included** 102:7
103:8
**income** 100:15
**incurred** 100:11
106:19
**independent**
8:17 9:4,8 48:7
50:18 113:11
113:22

**Index** 1:8
**indicate** 71:9,19
72:6 74:17
75:10 78:9,12
80:7,15 85:2,5
96:4,11,18
**indicated** 76:19
**indicates** 70:24
**indicating** 49:3
55:2 68:21
69:25 70:8
74:12 75:21
77:13,18 79:9
80:2,25 81:7
81:11,18 82:3
86:9,19,24
87:20,24 88:4
88:12,14,20
90:7 91:8
93:24 101:21
102:5
**indirectly**
114:16
**individual**
105:23
**Individually** 1:5
1:12,13,13
**influence** 6:15
**information**
55:10 56:9,18
56:21 108:24
109:7,12,16
**insert** 70:21
**instruction**
109:5
**instructions**
5:18 54:21
55:4
**insurance** 67:6,8
**interacted** 63:19
107:12,19
**interested**
114:16
**introduced**
26:18
**involved** 17:16
**Island** 25:5

45:10 96:13
**it'll** 12:3

**J**

**J** 2:8 4:2 113:5
**Jackson** 1:4,4,18
4:9,14 5:1 6:1
7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1,12
18:1 19:1 20:1
21:1 22:1 23:1
24:1 25:1 26:1
27:1 28:1 29:1
30:1 31:1 32:1
33:1 34:1 35:1
36:1 37:1 38:1
39:1 40:1 41:1
42:1 43:1 44:1
45:1 46:1 47:1
48:1 49:1 50:1
51:1 52:1 53:1
54:1 55:1 56:1
57:1 58:1 59:1
60:1 61:1 62:1
63:1 64:1 65:1
66:1 67:1 68:1
69:1 70:1 71:1
72:1 73:1 74:1
75:1 76:1 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1
90:1 91:1 92:1
93:1 94:1 95:1
96:1 97:1 98:1
99:1 100:1
101:1 102:1
103:1 104:1
105:1 106:1
107:1 108:1
109:1 110:1,7
111:1 112:1,20
113:4 114:4
**James** 16:23

January 52:5
  89:18,20 90:17
Jersey 25:5,22
  31:24 33:22
  35:3,17 36:18
  36:22,23,24
  37:24 38:5,6
  38:16,24,25
  39:2,3,4 42:6
  44:13,16,20,21
  45:4 96:9
Jersey/New
  45:22
JLC 1:8
job 26:18,24
  27:5 29:4
JUANY 1:5
Judah 1:13
  107:4,5,6,7
Judah's 107:9
July 23:4 108:21
June 23:2

_____
       K
_____
K 4:2
KAHANE 114:3
  114:23
Kaufman 1:20
  2:11
keep 5:20 8:13
  13:11,15 75:17
  84:19 112:4
Ken 39:21
Kenneth 1:3
  39:17,18 64:4
key 55:7
Kimble 23:24
  24:6
kind 66:22
kitchen 25:24
  26:2 38:11
  39:5 43:6,9
  93:18,20
know 5:2 7:24
  8:16 10:7,23
  13:20 16:22
  19:25 21:12

22:8,12 25:23
26:3,6,14
27:20,22,23
28:16,18,24
29:24 31:7,16
32:10,21 34:4
35:5 38:8,9
39:12 41:23
42:5,7,9,24
44:15 49:18
52:14,20,21
53:23 59:9,15
60:23 61:3,7
63:12,21 64:9
64:17,20,22,24
69:18 73:3,7
73:13 74:5
75:6 81:9
85:25 86:3,14
87:4 88:9 90:2
90:21 94:3,12
94:13,15,20,25
95:10 97:5,6,7
97:9,10,11,12
97:17,19 98:7
98:9,10,17,18
98:22 102:12
103:10 105:4
105:24 106:3,5
106:10,14,20
107:4,8,15,17
108:20,21,22
known 37:19

_____
       L
_____
L 3:1
late 1:9 13:24
  20:15 21:7,9
  21:10,11,15,16
  21:17,20,20,22
  22:3,9 47:25
  48:3,6 64:25
  100:24 101:25
  105:5,16
  113:11
latest 32:8,9
  34:12 41:11,12

61:19,21,23,24
62:12 63:4
LATTIMORE
  1:5
lawsuit 17:16
lawyer 7:11
  89:11,12
  104:14,17
leave 23:13,14
  23:16 55:8
left 31:8
leg 65:24,25
Let's 70:12
  81:16 84:20
  87:23
Lincoln 15:12
line 4:20
listed 76:22 77:4
little 54:6
live 36:17 40:20
  52:12 53:10
  54:4,5,6
lived 47:22
living 44:2 53:7
  54:3,7
LLP 1:21 2:11
located 10:3
  12:18 14:11
  15:13 25:21
  26:6 27:16
  55:16 59:25
  73:7
location 37:23
  37:25 38:12
  41:22 42:18
  43:4,13,20,24
  43:25 44:4,10
  45:17 46:7,14
  46:19 60:2
  62:24 63:9,15
locations 42:12
long 7:20 12:24
  15:19 16:7
  25:5 27:13
  28:25 33:21
  52:7 53:3
  64:22

look 48:14 70:12
  82:5 88:4 98:2
looking 18:5
  58:18 63:17
  75:9,17 76:2
  76:13 78:3
  80:7 84:8
  89:17 93:25
  102:18,23
looks 51:24
  68:20 69:4,8,8
  69:17,19,20,24
  70:5,5,7,10
  71:11,12 75:20
  78:18,18 79:25
  82:15 84:14,17
  87:17 88:7
  89:25 90:22,23
  91:22 92:4,9
  93:6,21,22
  94:4
lot 68:13
lunch 13:23
Lyndhurst 26:7
  26:8

_____
       M
_____
maintain 107:22
making 46:22
  47:3 104:18
manifest 20:9,10
  55:6 56:5 57:3
  63:11 70:15,22
  71:13 74:17
  76:14 77:19,23
  78:5 81:10,13
  82:13 85:2
  90:6 91:23
  93:17 94:7,22
  95:10,11 97:2
  98:12,20,21
  111:13 112:10
manifests 20:2,6
  20:14,17,20,23
  24:11 31:11
  56:19 57:5
  67:10 89:11,16

89:23 90:3
91:15 113:14
March 7:25 12:8
  12:9
marked 17:20
  18:3 19:5,10
  19:16 48:8,11
  49:10 50:24
  51:3 67:11,16
  101:8,11,14,16
Marquis 1:4
  4:18
marriage 114:15
marriages 15:22
married 15:15
  15:19 16:4,7
math 16:6
matter 114:17
maximum 36:15
McNeil 15:18
  16:20 82:8
meal 55:20
  59:22
meals 33:8 54:23
  82:17 92:22
mean 8:10 18:25
  24:3 47:4 55:5
  56:25 58:25
  74:23 86:14
  93:3 98:16
meaning 59:2
  72:10 79:16
  93:4,4
means 21:20
medications
  5:23 6:2,11
meetings 110:9
  110:12,15,18
  111:2,5,7
MELISSA 114:3
  114:23
Mercury 66:16
  66:16,21
message 108:4
met 30:4,7,10
MICHAEL 1:5
middle 43:22,23

**Midnight** 62:10
**mile** 31:21,22
**mileage** 13:19
14:15,21 59:4
106:15,21
**miles** 31:20
34:17,25 35:15
63:2
**mine** 51:21 67:5
68:16 70:6
101:21
**minimum** 36:12
36:14
**minutes** 12:21
36:19 40:22
44:8 110:4
**mistake** 79:7,14
**mistaken** 25:4
30:22 60:11
79:4,6
**mixed** 93:7
**mom** 23:9
**Monday** 9:15
10:24 11:12
28:3
**Mondays** 11:2
**month** 7:24
22:25 23:3
24:18 28:16
**months** 7:22
12:25 27:15
28:24
**morning** 9:19,20
34:13 35:22,24
61:25 62:3,4,8
63:6
**mother** 66:5
**move** 42:12
87:23
**moved** 39:2,6,23
40:12 42:5
43:3,14,19
44:10
**moving** 44:5
74:9

**N**

**N** 2:2 3:1 4:2
113:1
**name** 4:8 14:5
15:17 16:16,22
18:12 23:24,25
26:3,12,13,13
29:5 39:22
66:17 107:4,15
**named** 39:21
**names** 20:10,12
61:7
**need** 68:12,15
97:25
**needed** 31:9
40:18 43:15,17
59:14 62:17
64:15
**nephew** 4:18
17:6,9 39:17
44:13 64:4
**never** 58:21 59:3
60:21 65:10
90:12 101:3
103:12,15,16
**New** 1:2,21,22
1:24 2:7,7,12
4:4,12 10:14
10:15,15 15:14
25:22 27:4,17
30:23 31:3,14
31:24 33:22,23
35:3,17 36:4,6
36:18,22,23,24
37:24 38:5,6
38:16,24,25
39:2,3,4 40:6
42:6 44:13,16
44:20,20,21,22
45:4,9,10,22
53:15 78:18,19
78:20,24 79:4
79:5,6 96:9
**News** 10:15
**newspaper** 7:19
10:8
**newspapers** 7:21
8:9

**night** 1:9 13:24
20:15 21:7,9
21:10,11,15,16
21:17,20,20,22
22:3,9 36:6
37:13 44:24
47:12,14,19,25
48:3,6 60:18
63:3,11,12,13
65:16,23 71:17
76:14 77:24
79:2 82:23
87:15 91:19
92:23 98:15,22
100:24 101:25
105:5,16
113:11
**nights** 83:4,7
**nine** 77:2 91:5
**nineteen** 71:5
**ninth** 86:20
**nods** 5:17
**normally** 93:8
94:12
**North** 14:12,12
96:9
**Norwalk** 74:3,4
74:5
**Notary** 1:23 4:4
112:25
**notation** 86:10
**Noted** 112:17
**Notice** 1:19 18:2
113:10
**November** 86:2
91:24
**number** 8:10
20:2 36:12
53:22 59:11
67:19 68:23,23
79:12,13 81:3
87:18,19 90:11
**numbered** 67:17
**numbers** 80:4
88:6
**NY** 1:10,10,10

**O**

**O** 3:1 4:2
**oath** 3:15
**object** 109:9
**Objection** 8:18
9:5 10:20,22
14:2,22 18:8
20:18 21:14,23
22:11 23:12
26:20 28:23
30:2,6,18,21
31:4 32:18
33:6 34:23
35:9 36:10
37:21 48:2
50:3,10,14,20
59:8 60:4,19
61:13 62:15
65:3 67:23
73:16 76:24
77:5,21,25
79:3,21 81:14
82:14,24 83:5
83:9 85:8,11
87:7,16 88:17
90:4 92:8,24
93:15 94:19,23
95:6 96:22
97:3,15 98:13
99:3 100:7
102:2 104:2
105:7,18 106:2
108:8
**objections** 3:9
**obtaining** 54:22
**occasion** 62:7,13
95:9
**occasional** 110:9
**Ocother** 114:20
**October** 1:22
49:19,20 114:5
**offer** 25:3
**offered** 25:4
**office** 29:8
110:22,23
**officer** 3:15
**offices** 1:20

**Oh** 14:3 26:12
29:6 33:3 49:4
49:4,4 72:9
77:14 90:9
**okay** 4:24 5:3,6
5:10,22 9:20
10:2 13:13,16
23:19 31:25
35:18 48:13
49:5,6 50:11
55:2,6 70:14
76:15 77:17
79:7 88:12
90:14 92:14
94:3,4 105:3
**once** 39:6 62:6
82:23
**ones** 43:11 58:10
68:16,17 89:13
**opposed** 32:11
37:12 78:25
**opposite** 69:23
**order** 92:16,17
92:19,22 93:2
93:8,13,16
94:6,11,17,22
94:25 95:4,12
96:19,25 97:4
97:5,14,18,20
98:8,8,12,25
**originals** 88:24
89:2
**outcome** 114:17
**Overhill** 90:7
**overtime** 19:3
51:13 58:21
59:3
**Owens** 16:17,23

**P**

**P** 2:2,2 3:1
**pack** 38:22
43:15 64:14
**packed** 59:22
**packers** 38:21
39:3,5,7,9,10
43:10

packing 41:24
page 48:24,25
  49:3,6,13
  51:25 54:15,16
  69:15,23 72:5
  77:4,6,13
  79:11,13 80:4
  81:2 87:9 88:6
  90:11,12 91:3
  95:22 113:3,9
  113:21
pages 91:19
  111:16
PAGE/LINE
  115:2
paid 8:4 10:7
  11:20 13:17
  14:14 19:3
  31:19 51:13
  58:21 59:3,4
  67:8 103:20,24
paper 10:10,10
  10:12 11:17,22
  27:12 55:17
  68:13
papers 8:9,10,11
  10:13,17,23
  11:9
paperwork
  55:23 56:3
  57:20,24 58:12
paragraph 50:7
  50:9,13 54:11
  54:13 55:20
  58:18 63:17
  64:3
Park 2:12
part 50:16 77:17
  81:15 86:23
  90:2,16
particular 63:13
  70:25 98:23
parties 3:4
  114:15
party 114:9
pause 6:8
pay 11:25 12:5,6

40:7 58:22
  103:19
payment 31:21
payments
  100:16,24
PC 2:4
PCF 7:17,18,21
  8:4,17 9:4,11
  10:3 13:6 27:9
  27:10,13,16,25
  28:2,9,15,20
  29:10,13,16
  100:19 113:22
Pending 109:23
people 39:4,21
  64:5,20
perform 22:17
  33:21 36:5
  65:15,19,22
performed
  22:14,14 66:8
  72:11 82:9
  99:7 100:17
  102:10 105:13
performing
  20:15 25:20
  27:24 28:8,20
  29:2,14,19
  31:3 38:4 40:4
  50:19 53:7,11
  53:25 54:8
  61:11 62:13
  63:8 83:22
  100:5,12
  107:23
period 28:19
person 26:14
  105:20,21
  106:6
personally 54:23
  107:12,19
Persons 1:6
pertaining 19:2
  51:12 55:9
Peter 2:8 113:5
Philly 45:7
phone 32:12

107:22 108:5
  108:13,16,18
  108:19
physically
  112:12
pick 24:10 31:5
  55:6 62:11
pickups 55:7
piece 55:17
pieces 56:12,22
pills 5:24,25
pitched 64:14
pizzeria 12:15
place 29:6 38:14
places 53:6,10
plaintiff 1:18
  18:16
Plaintiffs 1:7 2:5
please 4:8,11 5:2
  5:11,14
plus 14:15
pocket 103:20
  103:23
Pollack 2:13 4:7
  9:7,25 45:25
  84:23 95:14
  97:24 98:4
  109:23 111:11
  112:8,15 113:4
polls 103:20
portion 30:23,24
position 26:9
  29:4,17 30:10
possession
  104:18 108:25
possible 34:24
  34:24
Post 10:14,15
pounds 11:21
preparation
  6:23 7:9 51:16
  51:19
prepared 54:22
  105:19 106:6
present 110:25
preserve 108:24
  109:3,6

preserved
  109:16
pressure 5:24,25
pretty 11:3
  40:16 44:11
  60:20 63:16
  64:12 85:12
  111:3
previously 17:20
Princeton 45:6,7
prior 7:2,3 15:22
privileged
  109:12
Probably 99:5
problem 5:6
  65:20 98:15
problems 37:15
produced 19:25
production
  109:24 113:19
promised 25:7
provide 19:22
  56:10
provision 50:12
Public 1:23 4:4
  112:25
purposes 21:18
pursuant 1:19
put 25:12 31:8
  31:11 38:23
  43:16 59:13
  64:14 72:12
  79:14 80:24
  92:15,25 95:4
  103:13
puts 98:20
putting 41:25
p.m 1:23 9:17,21
  9:24 33:18,19
  34:21 35:3
  40:25,25 41:9
  41:14,16,18,20
  42:3 61:4
  62:18,18 72:3
  72:19,25 75:2
  76:9 78:11,11
  80:13 92:5,6

96:7,8 112:17
_____
       Q
quarterly
  106:23
question 3:10
  4:25 5:5,8,9,12
  5:15 8:23 33:2
  50:11 97:25
  102:16 109:10
questioning 4:21
questions 4:22
  6:10,13,19
  110:2,4 112:6
  112:16
question's
  109:13
quick 46:2 70:12
quit 36:4
quite 110:16
_____
       R
R 2:2 4:2 114:1
range 10:21
rate 11:16 12:5,6
  13:18 14:16
  58:22
reach 57:2
read 49:22,24
  50:15 68:22,23
  79:11 80:3
  81:2 90:10
  98:5
reading 69:22
ready 31:6 32:19
  33:9,13,15,16
  59:16,22 64:13
really 22:12 26:8
  41:23 56:16
  59:9 63:10
  64:24 69:19
  82:21 94:25
  107:14
reason 78:24
  80:24 99:11
recall 39:15
  96:23 97:16

100:22 109:22
110:7 111:4,7
111:17,23
receipts 103:11
receive 8:6 11:16
20:14,16,19,22
21:5 71:14
106:25 109:5
received 20:16
21:6 55:4 76:3
77:20,24
100:17 101:20
101:25 102:8
103:14 105:5
receiving 54:21
recess 21:25
46:4 67:13
95:16
recognize 74:10
75:18 77:10
84:5,10,12
85:13,19,22
102:19,24
recognized 77:7
84:24 111:12
111:13
record 4:8,10
8:21,25 57:4
69:7,22 98:5
114:12
red 66:23
refer 21:10,17
referred 21:2
51:15
referring 21:13
22:6 64:2
69:10 70:2,16
70:21 71:24
74:13 75:22
86:20 87:25
90:13
reflect 101:24
103:6
refuse 25:9,10
25:13
refused 24:24
regarding 4:22

19:23
Registers 10:14
regular 58:22
60:8,9 63:7
reimbursed
102:4 103:14
reimbursement
14:20 100:10
100:13
relating 106:18
relationship
17:11 22:8
23:5
relevant 108:24
109:17
remainder 21:12
remember 13:10
14:4,5,16,20
14:25 16:5
20:5 22:25
23:3 26:8,13
26:13,17 29:21
29:22 32:25
37:22 38:9
39:22 42:11,15
42:17,23 44:17
45:3,5,8,19,19
45:23 46:23
53:16,22 57:18
60:13,15 62:5
64:8 83:25
86:15 87:21
96:23 99:4
106:21,22
repeat 50:11
87:8 98:3,4
rephrase 5:4
report 37:6,10
37:12,13,14
46:7,12,19
55:22 58:11
reporter 5:13,16
98:6
represent 95:24
represented
67:18 114:10
represents 85:25

request 104:18
109:14
requested
109:25
REQUESTS
113:19
required 55:23
56:3 58:12
requirements
50:6 58:8
reserved 3:10
reside 17:2,4
53:3
residence 12:20
residences 53:24
resident 52:8
residential 11:6
11:10 30:15
resign 23:10
respective 3:4
respond 6:9,13
6:19
responsibilities
50:5 54:18
rest 81:9
restaurant 99:17
return 24:16
55:21,23 58:11
58:12
returns 104:3,13
104:19 105:6
105:11,19
106:7,11
113:23
review 6:22,25
7:2,5
reviewed 51:15
51:18,23
right 4:18 6:16
9:17 16:6 20:5
29:16 31:24
35:4,19 41:22
55:2 71:8
76:12 87:10
89:19 90:18,20
93:10,12 98:9
105:12,15,17

Riverside 29:6
29:10,12
road 90:7
111:20
Robbin 54:5
Rocky 75:4,6
room 66:2,4
route 23:15,20
24:12,25 25:3
26:21,23,25
27:2 29:23
30:5,17,20
31:2 33:24
34:4 35:7,17
35:25 36:2,9
36:21 37:7,20
39:24 44:9,13
44:14,16,21
45:12,18,21,22
46:8,20 55:9
56:8,14 64:23
71:5,16 75:11
76:2 79:19
80:9 83:10,12
86:2 87:6,14
88:4,10,16
90:16 91:18,24
92:3 95:24
96:2 99:2
111:9
routes 25:9
28:13,14 44:12
54:22 55:5
64:17,19
row 71:25 74:20
75:9 86:20
96:16
rubber 68:5
run 59:18
rush 68:14

**S**

S 2:2 3:1,1 4:2,2
113:7
Sable 66:11,14
66:16,16,21
sample 70:15

71:13
Saturday 11:14
28:4
Saturdays 9:16
9:21 11:4
Saturday/Sun...
11:15
save 109:8
saved 109:18,19
109:21
saving 109:22
saying 81:5
86:11
says 54:17 55:4
55:20 58:18
63:18 71:3
72:14 74:21
76:20,20 86:4
86:6,8 89:18
90:24 91:5
103:16
schedule 20:3,25
21:3,5,6 43:22
60:8,9,13,16
61:10 65:2
scheduled 61:4,6
schedules 20:6
Schloss 1:13
107:4
school 15:6,7,11
15:12
Scott 15:25 16:4
16:7,18
sealing 3:5
second 26:24
42:20 54:15,16
55:19 70:12
72:21 92:12
96:16
see 18:12 54:17
54:25 55:25
58:23 63:24
68:18 71:3
74:20 83:17
86:4,12,16
87:5,14 89:17
89:21 90:6

91:8,18 102:6
104:22
**seek** 100:10
**seen** 17:23 18:6
18:7 19:7,13
19:19 48:15,18
51:5 67:22
**sentence** 54:17
54:25 55:19,25
63:24
**separate** 59:13
103:12,16
**September**
17:22 19:12,18
**series** 4:22
**Services** 1:10
21:8,11,17,21
**set** 67:19 74:10
75:18 114:19
**seven** 91:4
**seventeen** 86:4,6
86:8 87:22
**sheet** 76:23
115:1
**short** 92:11
**show** 17:19
24:10,11,12
32:2,6,10,23
33:5,18,19
34:21 35:2
48:10 60:17,21
62:8,11 64:25
65:22,23 67:15
**showed** 33:8
60:23
**showing** 19:4,10
19:16 51:3
54:20 60:10
101:16
**shows** 89:20
**sick** 65:11,12,13
65:15,19
**Siegel** 42:19
43:4,14,20,24
43:25 44:3,10
44:12 45:17
46:18 58:16

60:2,5,6 62:23
63:9 73:8
110:19,20
**sign** 9:3 52:4
**signature** 48:21
48:23 49:12,15
51:25
**signed** 3:14,16
49:18,23 50:8
50:13
**significantly**
58:20
**similar** 4:20
38:14
**Similarly** 1:6
**simplicity** 21:18
**simply** 59:23
**sister** 17:13 54:6
64:4
**sit** 99:19
**Situated** 1:6
**situation** 98:17
98:22
**six** 76:25 91:4
**sixteen** 86:11,18
**sixty** 12:3 59:10
**skip** 84:20,21
**snack** 99:16
**soft** 13:14
**somebody** 23:19
**sorry** 11:7 15:10
33:3 77:14
78:11
**sort** 12:15 38:22
43:16 59:14
**sound** 42:25
**Sounds** 43:2
**source** 100:15
**SOUTHERN**
1:2
**speak** 7:9,12
69:6 88:5
**speaking** 5:13
**specific** 13:9
58:14
**specifically** 83:6
**spell** 12:12

**spent** 103:23
**split** 26:22 30:20
33:24
**splitting** 29:23
30:5 31:2
**spoken** 13:15
**sprained** 66:3
**Stamford** 38:10
**stamp** 67:17
**start** 33:14 34:21
41:9,11,14,16
41:18,20 62:2
62:13 93:4
111:9
**started** 22:25
23:2 25:20,22
26:22,24 27:6
27:7 29:2 30:4
30:16 34:3
36:3 39:10,11
42:24 45:18
46:22 47:3,6
47:11 62:3,4
72:22
**starting** 87:3,9
100:20
**State** 1:23 4:4,8
4:10
**statement** 58:25
**Staten** 45:10
96:13
**states** 1:2 40:4
44:25
**stenographica...**
114:8
**STIPULATED**
3:3,8,13
**stop** 28:8 31:22
57:2,10,11
63:7 72:2,6,13
75:10 78:15,17
78:25 79:18
80:8 93:5,6,23
**stopped** 28:16
29:12 99:9
**stops** 24:13
31:16,20 34:17

34:25 35:14,15
36:5,8,13 40:3
40:9,10,11
44:15,21,24
45:21 57:6
59:4 63:2 71:5
71:11,12 76:5
76:19,20 80:23
81:5,8,12,19
86:4,7,8,18
87:21,22 88:19
88:19 90:6,24
91:2,7 96:19
**store** 25:23
**street** 1:21 2:6
4:12 42:17,19
43:4,14,20,24
43:25 44:3,10
44:12 45:17
46:18 52:19,21
52:22 54:5
58:16 60:2
62:23 63:9,15
73:8 110:19,20
**structure** 11:25
40:7
**Subscribed**
112:22
**sugar** 5:25
**Suite** 1:21 2:6,12
**sum** 102:6
**Summer** 22:21
22:24
**Sunday** 11:14
28:5
**Sundays** 9:16,22
11:4
**supervised**
63:22 64:11
**support** 67:20
**supposed** 21:4
24:17 79:8,9
79:15
**sure** 5:14 69:19
80:3 83:6
86:23 90:10
**surgery** 66:6

**switching** 44:11
**sworn** 3:14,17
4:3 112:22
114:6
**Syed** 1:12 23:17
24:22 30:3,4,7
30:9 32:15
37:8 46:15
55:9 57:22,24
83:17,19 92:18
92:21 94:8
97:2 99:22
108:5,7,14
110:13
**Syed's** 110:23

**T**
**T** 3:1,1 4:2 5:1
6:1 7:1 8:1 9:1
10:1 11:1 12:1
13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1

94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:7
114:1,1
**take** 5:13,16,17
8:14 24:11
25:9,10 33:21
45:25 58:7
65:5,11,12
68:4,10,13,18
70:12 71:10
82:17 92:10
95:14 99:6,8
99:10
**taken** 1:18 21:25
46:4 66:2,4
67:13 95:16
100:25 101:3
114:8
**takes** 98:19
**talk** 104:25
**talking** 9:17
106:18
**tax** 104:3,13,18
105:6,11,19,20
106:6,11
113:23
**taxes** 100:23,25
**tell** 30:9 45:24
48:15 61:9
65:24 68:15
83:19 92:21
94:8,10,16,21
94:24 98:11,24
99:22,25
**telling** 50:4
**tells** 8:22
**ten** 12:21 77:2
91:5,5
**Teresa** 1:4,18
4:9 5:7 112:20

113:4 114:4
**term** 21:16
**testified** 4:5
110:8 111:13
111:19 112:9
**testimony** 102:8
111:23 114:7,8
**text** 32:13 33:4
108:4,7,10,14
**Thank** 112:15
**thing** 28:2 64:12
81:17
**things** 20:2
59:17 108:9
111:6
**think** 6:2,11
10:9 14:18,18
23:24 25:5
26:8 29:10,13
30:22 35:5
40:13 41:8
42:4 43:22
45:8 46:21
52:15 54:2,4,4
54:5 57:12
60:11 65:4
66:11,12,17
69:5 73:17,17
73:18 76:17,18
79:4,7,13
80:22,22 81:4
81:7,18 83:25
84:3 86:17
88:13,18,18
90:5 91:14
93:23 104:14
106:13,15
**third** 51:25
55:19
**thirty** 36:16,19
40:14
**thirty-five** 36:16
44:19
**thirty-two** 81:20
**Thomas** 52:15
52:17,18
**three** 52:10 53:4

67:3 76:25
83:4 91:4,19
**tie** 31:8 59:22
**ties** 38:23 43:16
59:13 64:14
**time** 3:10 5:14
21:3,6 22:2
23:14 24:15
27:5,11,14
28:14,19 29:4
29:9,14 30:4
30:16 31:9,13
31:15,17 32:2
33:5,9,10,22
34:4,19 35:11
35:21,23 36:3
36:7,17 37:17
37:22 38:4,19
38:21 39:13,14
40:13,20 43:7
43:8,11,23
46:5 47:16,21
47:21 50:15,19
50:21 53:11,24
54:8 57:9,10
57:14,25 60:10
60:11 64:21
65:21 66:3,11
67:14 68:10,13
68:19 70:20,24
71:9,10,19,22
72:6,8,12,13
73:9,15,18,19
75:13 76:7,10
77:3 78:9,12
78:20 79:20
80:11,18 83:8
83:12 84:25
85:9 92:25
95:17 96:4,11
99:6 100:5,11
103:22 107:23
108:15 112:17
**times** 10:15 32:4
34:20 35:12
37:9,18 56:22
56:24 57:2,4,5

57:23 58:22
59:21 60:2,25
62:5 65:18
98:16,24 99:4
100:21 111:19
**today** 5:23 6:10
6:13,20 7:2,2,3
17:23 19:8,14
19:19 48:16,19
51:6 67:22
110:8
**today's** 6:23
7:10 51:16,19
**told** 24:25 25:7
25:11,11 26:17
50:22 89:15
**tolls** 100:14
102:3,3,7,14
103:7,8,12,17
103:19,24
**top** 101:21,22
102:21
**total** 56:16
**towns** 45:8
**traffic** 36:20
40:23 44:7
**train** 23:19,21
24:2
**trained** 24:4
**transcribed**
114:9
**transcript**
114:11
**trial** 1:17 3:11
114:4,12
**true** 114:11
**truthfully** 6:9,13
6:19
**try** 5:4 13:11,15
**trying** 91:17
97:22 105:10
**Turning** 54:11
**twelfth** 15:4,6
**twenty** 36:14
44:8
**twenty-five**
36:14 44:19

**twenty-nine**
80:24 81:6,8
**twenty-one**
87:19,19,21
**twenty-six** 16:6
**twenty-three**
81:6,9
**two** 39:8 52:9,11
53:4,4 73:5,5
75:8 76:25
79:14 82:3
89:23 90:3
91:4,14,19
96:19 103:15
**two-minute** 46:2
**type** 9:3 47:24
106:25
**typical** 63:22
64:10
**typically** 32:20
111:4

**U**

**U** 3:1
**Uh-huh** 15:8
80:14 83:3
89:7
**understand** 4:25
5:5,18 18:15
18:19,22 21:19
50:7,12,17
90:12 105:9
**understanding**
20:8 22:13
49:25 51:8
**UNITED** 1:2
**Upstairs** 110:22
**use** 66:7
**usually** 93:4,16
93:17 111:9

**V**

**vacation** 65:5,10
**van** 66:22,22,24
**varied** 40:17
**varies** 33:20
34:7 36:11

41:12 45:5
61:16,20 62:16
63:13
**vary** 10:11
**verbally** 5:5
55:11,14
**version** 18:7,9
**voice** 5:20 8:14
13:12,15
**Voluck** 1:20
2:11

___ **W** ___

**wage** 8:6 14:16
14:18
**wages** 18:24
19:2 51:13
**wait** 5:7,11 6:8
73:11 90:9,9,9
**waived** 3:6
**want** 34:4 55:8
68:5 74:10
84:19,21 87:13
104:22
**wanted** 26:22
**warrant** 10:17
10:18
**wasn't** 28:25
29:17 58:11
59:16 64:13
94:11 95:11,13
**way** 93:5,19 95:2
**weather** 37:16
98:17,19
**week** 9:12 33:17
33:19 39:8
58:20 59:3,9
82:22 83:4
103:18
**weekly** 103:14
**went** 45:13 84:4
96:18,25 97:4
97:5,13,17,19
98:7,25 105:20
111:10 112:3
**weren't** 19:3
**West** 2:6

**Westchester**
27:3
**we'll** 90:11
104:25
**we're** 9:17 41:21
62:23 74:13
75:22 84:8
**we've** 92:12
**whatever's** 31:7
37:16
**What'd** 12:16
24:23 25:6
**WHEREOF**
114:19
**WHITE** 1:4
**William** 1:21
**Williams** 1:4
39:20
**Windstar** 66:24
**withheld** 100:23
**witness** 4:2 5:10
5:22 13:13,16
49:4 52:17,20
68:24 90:14
92:14 105:3
113:3 114:6,13
114:19
**Woodbury** 2:12
**work** 9:11 12:24
13:24 20:15
22:14,14,17
25:20 27:24
28:8,12 29:5
29:19 53:7,25
54:8 59:7
65:22 93:5,19
100:17 104:25
111:25
**worked** 13:20
32:20 58:19
67:20 100:19
**working** 25:14
26:14 27:13
36:22 39:12,16
**wouldn't** 46:16
46:17 56:13,15
97:6 100:4

109:14
**writing** 84:15
**written** 55:12,13
55:15

___ **X** ___

**x** 1:3,15 113:1,7

___ **Y** ___

**Yale** 2:13 5:8
104:24 113:4
**yeah** 12:7,23
27:19 49:6
54:5 57:8
59:24 61:5
62:19 63:16
70:5 71:2
78:14 86:22
89:15 94:2,14
97:10 99:15
107:7
**year** 15:9 16:5
42:7,8,15
46:25 101:25
103:4 105:13
105:20,21
106:23,24
**years** 15:21 16:9
52:9,10 53:4,4
53:5
**Yonkers** 15:14
53:15,18
**York** 1:2,21,22
1:24 2:7,7,12
4:4 10:15,15
15:14 27:4,17
30:23 31:3,14
33:23 36:4,6
40:6 44:20,22
45:9,10,22
53:15
**YS** 1:11,12

___ **Z** ___

**Zaimi** 1:13
107:15,17

___ **$** ___

**$0.12** 10:9,18
**$0.15** 10:9,18
**$0.30** 12:3
**$0.35** 14:23
**$0.40** 12:4
**$0.53** 31:22
**$28,890** 103:8
**$64,300** 102:6
**$9** 14:15

___ **0** ___

**003469** 69:12
**003479** 69:13
**003482** 70:13
**003487** 76:13
**003488** 77:19
**003489** 77:19
**003490** 78:7
**055611-0002**
2:14
**06511** 4:13

___ **1** ___

**1:00** 62:8
**1:14** 96:13
**1:42** 79:16
**1:48** 1:23
**1:52** 77:6
**10** 49:19 89:20
**10th** 49:20
**10:00** 41:20
62:16,18
**10:19** 71:23 72:3
72:19,23
**10:20** 80:12
**10:28** 76:9
**100** 1:21
**10019** 2:7
**10038** 1:22
**101** 113:15,16,17
**104** 113:23
**1099** 101:4,5,7
101:10,13,19
103:3 106:5
113:15,16,17
**11** 50:7,9
**110** 113:5

**112** 113:4
**11797** 2:12
**12** 1:8 53:17
96:2
**13** 17:21 18:5
**135** 2:12
**14** 76:3
**16** 77:20 78:6
79:19 91:24
**17** 19:12,18 80:9
**18** 113:10
**190** 10:25
**1987** 15:10

___ **2** ___

**2** 1:22
**2nd** 114:5,20
**2:00** 9:15,16,17
9:20,21 28:3,4
28:4 61:25
62:3,4
**2:25** 78:14,14
79:22
**2:40** 75:14,15
**2:42** 78:21,23
**20** 17:22
**200** 2:6 11:13
**2000** 15:10
**2007** 22:22 65:9
65:13 66:10
100:16 104:3
104:19 105:23
113:23
**2008** 42:9 104:5
**2009** 42:10,16
47:2 104:7
**201** 2:12
**2010** 42:16 47:2
49:19 71:3,17
73:10,18 74:18
75:11 76:3
77:20 78:6
79:19 80:9
86:2 91:24
96:2 101:7,10
101:25 104:9
113:15,16

**2011** 22:24 65:9
  89:18,20 90:19
  100:16 101:13
  103:5 104:11
  104:19 113:17
  113:23
**2012** 13:2,3
  108:21
**2013** 1:22 8:2
  12:8,9 13:2,4,8
  17:22 19:12,18
  52:5 112:23
  114:6,20
**21** 4:12
**215** 1:21
**23** 74:18 75:11
**24** 71:3,17 73:10
**240** 11:5
**25** 52:5
**250** 10:25 11:5
**28** 86:2

**3**

**3** 4:12 54:11,13
  54:14
**3/15/88** 16:25
**3:00** 32:7,11
  33:7,8,13,15
  33:16,18 34:9
  34:10,15,22
  35:11,22 40:25
  41:4,7 60:7
  62:25
**3:25** 72:14 73:25
**3:54** 92:9
**3469** 69:13
**3482** 70:9 72:5
**3487** 76:16
**3491** 80:7
**3494** 81:23
**3495** 81:25
**3497** 82:4 84:8
**3498** 84:10
**3499** 84:13
**35** 90:7
**3500** 84:15
**3723** 85:15

**3729** 85:17
**3752** 85:20,25
  86:6,21
**3753** 85:23,25
  86:10
**3755** 87:3,11
**3769** 87:25 88:2
**377** 90:8
**3775** 88:9 89:20
**3776** 88:9,15
  90:2 91:9
**3777** 88:15
  89:17 91:11
**3782** 92:15
**3783** 92:15
  93:25 94:2
**3854** 95:24
**3855** 95:22,24

**4**

**4** 19:11 113:4
**4:00** 63:2
**4:09** 80:19
**4:42** 112:17
**4339** 1:8
**48** 18:3 19:6
  113:10,11
**49** 48:8,12
  113:11

**5**

**5** 19:17
**5:00** 34:13,16
  35:24 63:5
**50** 50:25 51:4
  54:12 63:18
  113:13,13
**500** 11:15
**51** 67:11,16 74:9
  113:14
**52** 101:8,17
  102:20,21
  113:15
**53** 101:11
  102:18 113:16
**54** 101:14
  102:23 113:17

**57th** 2:6

**6**

**6** 58:18
**6:00** 9:15,20
  28:3 32:9,11
  33:7,19 34:13
  34:16,21 35:3
  35:11,24 40:25
  41:4,9 42:3
  60:7,12,17
  63:5
**6:30** 60:12,17
  61:4,18
**67** 113:14
**69** 69:13,14

**7**

**7** 63:17
**7:00** 41:14 61:18
**782** 49:17

**8**

**8:00** 9:16,21
  28:4 41:16
**8:06** 96:6
**8:12** 92:4
**8:48** 78:11
**826** 52:15,16
**87** 15:10

**9**

**9** 89:18 90:17
  113:22
**9:00** 41:18 62:16
  62:18
**9:21** 74:21,25
**900** 2:6