```
 1    STATES UNITED DISTRICT COURT
 2    SOUTHERN DISTRICT OF NEW YORK
 3    ----------------------------------------x
      FERNANDO HERNANDEZ, KENNETH CHOW,
 4    BRYANT WHITE, DAVID WILLIAMS, MARQUIS ACKLIN,
      CECILIA JACKSON, TERESA JACKSON,
 5    MICHAEL LATTIMORE, and JUANY GUZMAN, Each
      Individually, And On Behalf Of All Other
 6    Persons Similarly Situated,
 7                    Plaintiffs,
 8            -against-          Index No:
                                 12 CV 4339 (ALC)(JLC)
 9
      THE FRESH DIET, INC., LATE NIGHT EXPRESS
10    COURIER SERVICES, INC. (FL), FRESH DIET EXPRESS
      CORP. (NY), THE FRESH DIET - NY INC. (NY),
11    FRESH DIET GRAB & GO, INC. (FL) a/k/a
      YS CATERING HOLDINGS, INC. (FL) d/b/a
12    YS CATERING, INC. (FL), FRESH DIET EXPRESS
      CORP. (FL), SYED HUSSAIN, Individually,
13    JUDAH SCHLOSS, Individually, and ZAIMI DUCHMAN,
      Individually,
14                    Defendants.
      ----------------------------------------x
15
16              EXAMINATION BEFORE TRIAL of
17    the Plaintiff, JUANY GUZMAN, taken by the
18    Defendant, pursuant to Notice, held at the
19    offices of Kaufman, Dolowich, Voluck & Gonzo
20    LLP, 100 William Street, Suite 215, New York,
21    New York 10038, on October 7, 2013, at 10:07
22    a.m., before a Notary Public of the State of
23    New York.
24
25
```

1

2    A P P E A R A N C E S:

3    THE HARMAN FIRM, PC
              Attorney for Plaintiffs
4             200 West 57th Street, Suite 900
              New York, New York 10019

5
      BY:   PETER J. ANDREWS, ESQ.
6

7

8    KAUFMAN, DOLOWICH, VOLUCK & GONZO LLP
              Attorneys for Defendants
9             135 Crossways Park Dr., Suite 201
              Woodbury, New York 11797

10
      BY:   YALE POLLACK, ESQ.
11
              FILE #: 055611-0002

12

13

14

15

16

17

18

19

20

21

22

23

24

25

1

2

3

4              S T I P U L A T I O N S

5

6              IT IS HEREBY STIPULATED AND AGREED by and

7    between the attorneys for the respective parties

8    herein, that filing, sealing and certification,

9    and the same are, hereby waived.

10

11             IT IS FURTHER STIPULATED AND AGREED that

12   all objections except as to the form of the

13   question, shall be reserved to the time of the

14   trial.

15

16             IT IS FURTHER STIPULATED AND AGREED that

17   the within deposition may be signed and sworn to

18   by an officer authorized to administer an oath,

19   with the same force and effect as if signed and

20   sworn to before the Court.

21

22

23

24

25

```
 1                    J. Guzman
 2      of the client that were there for Monday would
 3      be the same one for Tuesday, would be the same
 4      one for Wednesday.  The client would order the
 5      food every single -- they would be on the
 6      program for every single day.
 7      Q.    There were some that had daily
 8      deliveries?
 9      A.    Yes, most of them.
10      Q.    Did you use your own car to perform the
11      deliveries?
12      A.    Yes.
13      Q.    What car was that?
14      A.    When I started, it was a -- a 1990 -- I
15      believe it was 1999 BMW 528, and towards the
16      end of my time there, it was a 2002 Audi A4.
17      Q.    Were these cars owned by you?
18      A.    Yes.
19      Q.    Why did you switch cars?
20      A.    The -- the BMW was not holding up for
21      the route.  It needed a lot of repairs and
22      stuff like that, so I ended up just getting
23      another car.
24      Q.    Did you have insurance for the cars?
25      A.    At that time, I had insurance for the
```

```
 1                          J. Guzman
 2      BMW.  Actually, right now, I have insurance for
 3      the Audi.
 4      Q.    Did you pay for the insurance?
 5      A.    Yes.
 6      Q.    Do you know who the insurance was
 7      through?
 8      A.    I -- it was -- now, it's -- I have IFA.
 9      At that time, it was -- I believe it was
10      Prudential.
11      Q.    What do you have now?
12      A.    I have IFA.  It's a company from New
13      Jersey.
14                  MR. ANDREWS:  IA?
15                  THE WITNESS:  IFA.
16                  MR. ANDREWS:  IFA?
17                  THE WITNESS:  Uh-huh.
18      Q.    That's for the 2002 Audi A4?
19      A.    Yes.
20      Q.    Do you know what insurance, if any, you
21      had for the BMW?
22      A.    It -- it was -- actually, to answer
23      that, I submitted in a copy of that just so
24      that I don't say something that I'm not, you
25      know, correct.  There's actually a document
```

```
 1                              J. Guzman
 2         that I submitted with -- I submitted the
 3         registration and the insurance card.
 4                       MR. POLLACK:  I'm going to make
 5               a request.
 6         A.    Yes.
 7         Q.    What'd you say you submitted?
 8         A.    I believe it was -- I know the insurance
 9         card is there, and I believe there was a
10         registration for the vehicle that I submitted
11         to my attorney, I believe it was.
12         Q.    Did you pay for any repairs to the car
13         on your own?
14         A.    Yes.
15         Q.    Did you ever seek reimbursement for
16         those repairs?
17         A.    No.
18         Q.    Did you pay for the car's maintenance?
19         A.    Yes.
20         Q.    Did you ever seek reimbursement for the
21         maintenance?
22         A.    No.
23         Q.    Did you ever take any breaks during the
24         time you performed deliveries?
25                       MR. ANDREWS:  Objection.
```

1                          J. Guzman

2        Q.     Do you know who they're between?

3        A.     Me and -- Juany and me, which, I

4        believe, is Syed.

5        Q.     Was your telephone number, in January

6        2012, 646-393-6534?

7        A.     Yes.

8        Q.     Did you have that same phone number

9        until June 2012?

10       A.     Yes.

11       Q.     Looking at the entry on FD000080, do you

12       see the text next to Juany where it says, "Okay

13       how many stops bbecause I will be in a lil late

14       because I have to wait for my wife to get home

15       like at 8"?

16       A.     Yes.

17       Q.     Do you see that that was sent on

18       May 23rd?

19       A.     Yes.

20       Q.     Was this the first time you had ever

21       said that you were going to be late?

22                      MR. ANDREWS:   Objection.

23       A.     I don't recall.   I don't believe so it

24       was the only time, but I don't recall.

25       Q.     Do you know what text this was in

```
 1                        J. Guzman
 2         Q.    Were you disciplined for showing up late
 3    to work that night?
 4                   MR. ANDREWS:  Objection.
 5         A.    No, I was not disciplined because I
 6    always let Syed know of the situation ahead of
 7    time.  You know, I let him know ahead of time
 8    so we could figure out, you know, how to -- to
 9    figure out, you know -- to get the food to the
10    client.  So I would never just not -- you know,
11    just be late just to be late.  I would always
12    let him know hours and hours ahead of time
13    anytime I had any situation with anything.
14         Q.    If you let him know in advance, you were
15    not disciplined?
16                   MR. ANDREWS:  Objection.
17         A.    I was not disciplined.  I don't know if
18    somebody else was disciplined.  I was not
19    disciplined.
20              I had a good relationship with Syed
21    where I was always, you know, clear with him
22    that, you know -- just go and do my job, and so
23    if -- if at any time -- if I ever was late, he
24    would always know hours and hours ahead of
25    time, you know, if something was going to
```

```
 1                          I N D E X
 2       WITNESS                EXAMINATION BY        PAGE
 3       Juany Guzman           Yale Pollack            4
 4
 5
 6                          E X H I B I T S
 7       DEFENDANT'S            DESCRIPTION           PAGE
 8       61        Notice of EBT                       19
 9       62        Driver's license                    24
10       63        Social Security Card                25
11       64        Injunctive affidavit                55
12       65        Collective affidavit                75
13       66        Class action affidavit              87
14       67        Handwritten calculations by         96
15                 Mr. Guzman
16       68        2012 1099 form                     138
17       69        Text messages                      142
18                      REQUESTS FOR PRODUCTION
19       DESCRIPTION                                 PAGE
20       Manifests                                     22
21       Registration and insurance card for BMW      132
22       2012 State and Federal tax return            140
23                          INSERTS
24       DESCRIPTION                                 PAGE
25       Dates of Costa Rica Trip                     134
```

1

2                    C E R T I F I C A T E

3

4            I, MELISSA KAHANE, hereby certify that

5     the Examination Before Trial of JUANY GUZMAN

6     was held before me on the 7th day of October,

7     2013; that said witness was duly sworn before

8     the commencement of his testimony; that the

9     testimony was taken stenographically by myself

10    and then transcribed by myself; that the party

11    was represented by counsel as appears herein;

12            That the within transcript is a true

13    record of the Examination Before Trial of said

14    witness;

15            That I am not connected by blood or

16    marriage with any of the parties; that I am not

17    interested directly or indirectly in the

18    outcome of this matter; that I am not in the

19    employ of any of the counsel.

20            IN WITNESS WHEREOF, I have hereunto set

21    my hand this 7th  day of October, 2013.

22

23

24

25                    MELISSA KAHANE

1
2                              ERRATA SHEET
              PAGE/LINE                     CORRECTION
3            _____    _____
4            _____    _____
5            _____    _____
6            _____    _____
7            _____    _____
8            _____    _____
9            _____    _____
10           _____    _____
11           _____    _____
12           _____    _____
13           _____    _____
14           _____    _____
15           _____    _____
16           _____    _____
17           _____    _____
18           _____    _____
19           _____    _____
20           _____    _____
21           _____    _____
22           _____    _____
23           _____    _____
24           _____    _____
25

**A**

AAA 177:11
ability 5:21 6:4
able 49:9 64:21
  65:7 112:10
  127:8 148:21
  155:15 177:13
  180:7
abstract 23:24
  24:20 25:6
accountant
  140:2,3 141:23
accurate 7:12
  62:18,20 81:11
  93:11 95:22
  108:22 147:10
  169:11 180:24
  181:23
accurately
  139:10
ACKLIN 1:4
action 4:19,21
  20:6,9 21:15
  70:4 76:11
  87:15 88:13,17
  88:21 147:4
  184:13
activities 151:14
acts 88:15
actual 72:15
  95:4
add 55:9 94:21
  159:17
added 94:16
addition 119:13
additional 42:5
  94:21 183:12
address 4:10
  8:16 9:16 23:3
  23:3 28:22
  97:21 134:5
administer 3:18
admitted 16:2
Adrian 151:7
advance 156:14
advising 12:18
affect 5:21

affidavit 55:5
  57:17,23 75:24
  76:10,25 80:24
  87:16 88:8,10
  88:13,18,24
  89:6,10,15
  109:8 122:19
  142:22 147:9
  184:11,12,13
affidavits 57:18
  88:12
afternoon 46:20
  60:25 63:17,18
  63:25 150:4
afternoon/eve...
  46:14,17
ago 75:12
  100:23 147:2
agreed 3:6,11,16
  48:9,9
agreement 26:21
  26:23
ahead 38:13
  55:14 125:25
  152:10 156:6,7
  156:12,24
airport 149:18
  149:19 151:6,8
ALC 1:8
alcohol 5:25
Alex 100:24
  120:10,16
  121:3,4 144:24
  144:24 145:6
  155:8 168:21
  170:8 178:12
  178:14 179:10
  180:6
Alexander
  122:14
Alex's 157:21
  158:3 178:15
  178:20,21
  179:5,8 182:14
  182:15,22
alias 122:17
aliases 122:25

alleged 170:17
allegedly 33:12
allow 133:12
allowed 182:12
alphabetical
  126:6,19
Alvarez 121:22
amount 21:23
  30:18,19 54:20
  57:21 61:22
  64:17 90:21
  98:7 146:20
  157:22 161:17
  162:20 165:10
  167:3
ample 154:13,15
Andrea 51:19
  148:2,3 149:7
  149:8,15
Andrea's 149:11
Andrews 2:5
  5:14 7:21 8:23
  11:4,21 12:10
  12:13,21 13:2
  13:12,18 14:7
  14:24 15:14,17
  16:4,7,15,24
  17:11,16,19,21
  17:24 20:17
  21:16 22:18
  24:25 28:13
  29:5 32:7 36:7
  38:9,12 39:15
  40:18 42:14
  43:22 46:12
  47:16,24 49:20
  51:2,5 53:11
  54:17 57:24
  58:4,8 61:10
  61:12,18 67:22
  68:6,9 70:5,10
  71:10,17 72:20
  72:24 75:15
  76:24 80:20
  81:8,12,16
  82:23 83:3
  84:11,13 87:10

90:7,25 91:14
  92:6,8 96:3,22
  97:12 98:22
  99:21 100:19
  107:12 110:3
  113:14 114:16
  118:21 119:2
  121:24 122:5,8
  122:23 123:4
  124:5,14,23
  125:11,14
  127:23 128:14
  128:23 131:14
  131:16 132:25
  135:18 136:25
  137:13,18
  138:6,13
  139:17 140:23
  141:8,13,25
  143:22 144:14
  146:3 147:5,11
  147:14 148:23
  149:23 150:21
  151:12 154:22
  156:4,16
  160:17 161:10
  161:20,22
  162:7,11,18
  163:21 164:3,6
  164:8 165:5
  167:18,21
  168:14 169:12
  170:18 171:18
  172:19 174:12
  175:8 179:6
  181:21,25
  182:7 183:3,16
and/or 119:16
answer 4:23,24
  5:9 7:22 11:5
  11:13 12:11,18
  14:8,25,25
  20:18 21:17
  38:10,11,12,13
  39:13 40:12,19
  44:23 67:13
  68:7,10 131:22

175:10
answered
  124:15 128:15
  137:14 175:9
answering 5:2
  134:6
answers 14:9
  39:14
anybody 23:4
  49:16 107:14
anymore 129:11
  175:25
anytime 156:13
apartment 9:20
  9:22 34:12
apartments 35:4
  35:8
apologize 66:21
appear 23:5,8
  139:8
appears 185:11
application
  23:22,25 25:3
  25:4 32:14
  72:5
applied 65:21
  66:2
apply 65:19,25
appointment
  23:21 72:5
appropriate
  51:12
approval 115:24
  135:3,6,6
approximately
  59:16 61:19
April 46:23
  48:14 91:8
  94:8,9,12,14
  95:12,14 96:18
  96:25
area 32:4,8 43:6
  43:7,16,17,18
  43:23 82:3,5
  104:23 105:4,8
  111:3,24
  114:20 115:21

126:13,14
135:8 145:16
158:22,23
**areas** 82:8
**argue** 86:20
**argument** 86:12
108:6
**arrange** 118:10
118:14 134:13
**arrive** 38:7,19
102:11 111:6
125:3
**arrived** 36:21
38:18 101:12
101:14 124:13
**Aside** 129:13
**asked** 17:19
23:22 25:10
31:9,12 32:14
49:4,6,11,12
50:5,11 53:6
53:15,15 55:8
55:19 68:18,20
104:15 118:9
120:14,16
124:14 128:14
137:13 145:5
146:16 152:24
173:13,14
175:8
**asking** 4:20 5:9
12:24 17:22
109:6 140:24
144:21 163:17
181:17 182:7
**assign** 116:13
**assigned** 30:6
32:3 37:7
42:18 58:20
73:16 111:6
114:21,23,24
169:15
**assigning** 73:10
104:5
**assignment**
116:6 118:11
118:15

**assignments**
115:23
**assistant** 52:17
55:20,23 83:19
**attempted**
115:22
**attended** 18:5
**attitude** 85:24
113:18
**attorney** 2:3
58:11,13 70:14
72:2 79:18
81:4 132:11
**attorneys** 2:8 3:7
21:6 22:10
58:6
**Audi** 130:16
131:3,18
**audio** 18:8,17,18
66:4
**authorized** 3:18
**available** 135:22
177:23
**Avenue** 9:19
**aware** 22:21
119:14
**a.m** 1:22 31:6,7
39:19 40:2
41:18 42:7
155:11,16,24
**a/k/a** 1:11
**A4** 130:16
131:18

──────── **B** ────────

**B** 184:6
**babysitter** 49:7
49:16 50:15
**back** 10:10 15:5
15:24 23:22
40:5 41:16
45:18 53:6,23
61:2 63:4 64:6
67:5 76:7
77:23 78:3,5,6
80:24 92:20
114:22 117:25

118:2,2 127:17
136:9 151:10
151:10 178:22
**background**
18:3
**bad** 69:3 73:5
115:11
**bag** 30:13,14,15
30:15,16 31:10
78:11 85:2,2
97:10,20 98:5
98:8 107:8,19
107:21 117:20
117:22 118:3
159:16 180:14
**bags** 22:4 30:12
30:23 31:3,11
31:11,13 35:3
37:7 40:7 41:8
41:25 42:2
68:13 77:24
78:7,13,14,19
79:5,8 93:21
97:24,24 98:4
98:4,12,13,15
99:5,7,17,18
100:2,6 105:7
123:15,16
125:6 159:16
162:21 163:8
163:16,20
164:17,20,21
164:22,24
169:6
**ballpark** 95:24
**Baltic** 28:23,24
29:8
**based** 46:6 62:13
62:14 64:16
65:3 113:17
126:5 155:20
166:19 172:8,9
**basically** 20:13
54:10 82:22
120:15 123:17
**basis** 12:12,20
12:24 17:9

59:17 100:13
100:17 109:13
109:15
**Bate** 25:19
142:16
**bbecause** 143:13
**bed** 136:7
**began** 61:20
73:9
**beginning** 30:7
32:3 37:2 60:2
85:15 104:24
120:23 127:6
127:25 173:11
**Behalf** 1:5
**Behr** 7:14,17 8:2
8:7,13 9:8,10
9:24 10:5 28:4
**belief** 70:21,22
**believe** 6:20 8:12
11:23 19:7
21:11,13 28:22
28:23 30:19
34:8 37:8 48:4
57:14,20,20
58:22,22 66:11
70:18 71:4,19
79:19 80:11
84:16 85:7
88:8 89:9,15
108:20 117:9
130:15 131:9
132:8,9,11
134:24 136:5
137:24 138:2,4
138:17 141:21
142:22,23
143:4,23
149:24,25
150:6,7 155:6
163:7,16
168:12 169:13
182:15
**believed** 84:4
169:8
**Belt** 64:2
**benefits** 138:12

**best** 31:21 97:18
97:18 98:5
100:8,9 126:7
127:9
**better** 9:17
82:11 97:14
**big** 55:15
**bills** 65:4,7
**bin** 30:12 40:9
78:14,23
**birthday** 11:19
**bit** 49:8 59:12
173:23
**Blackberry**
80:13,14,15,18
**blank** 135:12
**block** 160:8
**blocks** 53:19
171:2
**blood** 185:15
**BMW** 130:15,20
131:2,21
184:21
**boiling** 55:17
**born** 18:22,24
**boss** 153:8,11
174:15 175:19
**bother** 43:15
**bottom** 180:12
**boyfriends**
51:11
**boy's** 13:22
**break** 5:6,10
16:24 49:21,22
50:25 51:9
87:11 114:17
118:23,25
148:8 183:4,7
**breaks** 132:23
**Bridge** 45:10
**bridges** 45:7
**briefly** 81:3
**bring** 23:23
**Bro** 169:24
**Brooklyn** 9:11
9:15,19 10:9
10:11,13 19:5

27:23 28:9
29:8 44:20
45:8,10,18
52:12 73:11
74:7,15,22
77:5,22 82:2
104:17 121:5
144:6,7,13
145:18 178:20
**Brooklyn/Que...**
144:8
**brothers** 16:11
17:5
**brought** 82:17
140:11
**Bryansville** 8:15
8:19,23,24 9:2
**Bryant** 1:4
122:13
**BS** 86:22
**buckets** 8:4
**building** 34:16
34:17,19 35:5
35:8 43:20,21
**buildings** 44:5,6
44:7
**burden** 49:12
50:19 159:21
**bus** 150:10
**busiest** 91:22
**busy** 59:11
92:11 93:2,9
**B-E-H-R** 7:15

_____
**C**
**C** 2:2 104:22
185:2,2
**calculate** 94:4
**calculations**
96:7,13 184:14
**calculator** 91:2
**calendar** 140:19
**call** 11:9,16
12:14,17 25:8
31:4 35:21
36:3 52:17,19
52:24,24 53:2

53:25,25 54:6
54:12 85:17
95:7 101:6
112:11 129:4
133:23,25
134:3,4,5,6,8
134:12 135:23
168:21 173:6
173:15 179:10
179:11
**called** 53:5
55:18 85:19
100:24 117:23
136:4,7
**calm** 85:21
**cancel** 129:4
**cancelled** 129:13
129:20
**car** 30:23 43:9
43:14 54:5
82:13 97:11
130:10,13,23
132:12 175:14
176:22 177:7
177:16
**Carbon** 18:7,11
**card** 25:13,14,25
26:3,5 132:3,9
184:10,21
**care** 22:19 49:9
149:5 151:21
**cars** 130:17,19
130:24
**Carter** 13:20,20
**car's** 132:18
**case** 13:3 16:12
35:23 57:19
97:18,19 98:5
100:8,9 106:17
151:14
**cat** 9:21
**CATERING**
1:11,12
**caught** 136:4
**cause** 50:6
**CECILIA** 1:4
**cell** 142:8

**certain** 21:21,21
25:9 30:17
99:25 102:12
102:17 104:14
106:23 109:7
111:20 145:17
167:3
**Certainly** 13:18
**certification** 3:8
76:12 88:21
**certify** 185:4
**chance** 19:17
135:13
**change** 32:17
60:9 115:22
117:3 118:6,11
118:15 125:20
125:22 127:4
136:13 177:7
**changed** 32:20
33:12 48:19
168:5 169:21
**changes** 91:11
**characterized**
111:8
**check** 30:13
72:11 103:5
105:24
**checks** 23:2,6,8
23:10 102:25
103:3 105:22
106:3
**child** 11:8 17:13
**children** 10:23
10:25 11:24
16:23
**child's** 13:15,17
13:19
**Chow** 1:3
116:21 121:23
**Chowdhury**
122:2
**circle** 112:21
**citizen** 18:20
19:6
**city** 8:17 40:5
52:6,15 77:9

104:14,17,23
105:4,8 111:3
111:24 112:10
114:20 115:21
118:2 121:7,9
121:9 145:14
166:25 170:25
**claim** 14:22
20:10 32:22,22
52:9 55:18
69:8,11,13,14
**claimed** 16:3
**claiming** 48:18
147:4
**claims** 4:21 20:5
20:8 21:6,14
51:25
**clarify** 126:11
128:16 140:23
141:9
**Class** 87:15
184:13
**clean** 78:14
**clear** 46:21
156:21
**client** 21:25
30:17 40:5
42:17 98:4,5
128:24 129:10
129:11,11,13
129:14,20,21
129:25 130:2,4
134:5 146:15
146:23 156:10
180:14
**clients** 34:13,15
34:22 35:2
100:2 155:12
155:18,19
159:17
**client's** 39:21
40:3 41:15
97:21,22
**close** 42:9 76:5,6
90:22
**closer** 147:12
**closing** 15:21

**cold** 136:2,4
**collective** 75:24
76:11 88:21
184:12
**college** 18:7,10
**column** 22:3
**come** 5:4 15:5
19:2,4 23:22
25:8 28:7
29:18,21,22
30:5 41:16
45:25 46:8,18
46:19 48:5,10
48:12 50:13,14
52:20 53:6,23
55:25 60:25
61:2 68:14
82:12,13 86:11
95:22 97:18
99:14 102:9
112:8 126:24
128:8 134:15
135:24 136:9
149:3 150:8,9
151:9,10
167:12 169:24
173:9 176:2
177:10 178:13
**comes** 129:7
**coming** 56:16
63:4 154:9
163:11 177:5
**commencement**
185:8
**comment** 31:3
86:13
**comments** 22:5
**commitment**
56:12
**common** 147:7
174:13
**communicated**
142:9
**communication**
169:22
**community** 18:7
18:9

company 22:21
  22:24 23:20
  131:12 159:20
  169:9
compared 74:16
compensate
  158:4
compensated
  20:20 34:4,7
  71:7,24 72:13
  74:14,20 90:9
  103:19
compensation
  74:16 89:25
  104:8,11
  119:18 139:11
  141:5
complaining
  69:24
complaint 30:16
  69:24 169:10
complete 40:25
  41:9 71:3
  77:23 114:20
  114:23
completed 36:4
  162:21
completing
  77:21 125:6
  150:15
comply 105:8
  106:20 109:10
computer 99:11
  126:3,5 127:3
  127:4
concerning
  14:21 16:21
  21:6 139:7
conditional
  76:11 88:20
conduct 22:2
  102:24 103:2
  145:10
conducted 22:4
  123:17
connected
  185:15

connecticut
  77:11,18 81:19
  81:21 176:15
  177:3,4,9,15
  178:25 179:8
consequences
  113:6
consider 13:13
  17:24
considered
  65:12 174:24
  176:4,7
consist 40:16
consisted 77:4
  168:9
consistent
  149:22
consistently
  129:8
construction
  45:6
contact 38:20
  180:4
contacted 180:5
contacts 180:13
contention 72:25
continuing
  148:11
contract 10:2,5
contractor 71:9
convenient
  169:3
conversation
  13:24 46:5,6
  46:16 48:8
  66:23,25 67:6
  67:10,24 68:12
  69:6 72:17
  87:8 110:15
  120:8,10 144:4
  176:21
conversations
  58:5 86:24
  120:18
cooking 100:3
copy 23:23
  25:24 26:2

96:2 131:23
Cornell 18:5
CORP 1:10,12
corporate
  163:17
Correa 100:22
  101:15 107:3
  108:20 120:2,9
  120:13,24
  122:2
Correa's 121:10
correct 23:14
  35:9 52:2 61:6
  61:16 66:23
  71:16 89:19
  91:9 97:7
  122:21 123:3
  131:25 137:22
  138:3,18
  140:21 144:17
  148:14,18
  162:16 182:13
  182:21,25
CORRECTION
  186:2
correctly 4:16
  78:18,21
Costa 134:23
  135:19,23
  184:25
counsel 185:11
  185:19
count 31:10
  78:19,20
counting 99:7
couple 7:6 22:11
  42:4 44:16
  53:18 62:5
  73:24 75:22
  79:23 86:9
  102:23 145:12
Courier 1:10
  22:22 23:9
course 39:23
  65:23
court 1:1 3:20
  4:24 11:10,10

11:16 12:14,21
  70:16 82:24
cover 65:7
  105:25 116:13
  135:7 145:5
  158:3 167:2
  170:13 173:8
  178:16
covered 49:14
  73:10 155:8,8
  180:2 181:13
covering 157:21
created 111:5
Crossways 2:9
crushed 30:24
current 51:20
currently 6:13
  12:3,5
curse 69:4 85:19
  114:3
cursed 116:17
  117:24
customers 59:18
  77:9
cut 113:19
  168:13
cutting 42:8
  98:24
cut-off 155:12
Cuz 171:25
  173:23
CV 1:8
c2 176:14 178:7
  178:17,25
  179:16,21
  180:6 181:6
  182:17

        D

D 184:1
Dacres 72:17,20
  122:2
daily 100:13,17
  130:7
damaged 30:25
Danny 100:25
  113:4,21 114:9

data 163:15
date 19:23 24:6
  25:16 28:14
  33:2 54:25
  55:7 67:4,14
  67:15,15,17
  70:13,15,17
  75:19 76:2
  87:18 96:9
  113:22 120:21
  138:24 142:13
  146:7 155:6
  168:24 172:5
dates 7:10,10
  91:18,19 135:2
  135:11,18
  146:4 147:2,10
  184:25
daughters 17:6
David 1:4 122:3
  122:13
day 31:18 36:17
  38:23 43:7
  47:3,4 49:4,15
  49:19 50:11
  52:22,22,23
  53:17,23 54:21
  54:23 55:18
  56:21 62:9,10
  62:23 68:14,17
  68:18 69:15,19
  91:6,6 92:5,10
  92:11 94:10
  95:21 97:7,8
  102:24 103:2,6
  103:6 108:21
  113:7 116:24
  117:6,7,8,14
  128:13 129:14
  129:16 130:6
  137:24 148:25
  149:3,5 151:22
  157:7 161:19
  161:24 162:15
  162:16,23
  164:12,13,24
  164:25 165:9

167:7 168:16
173:9 176:10
179:24 180:8
183:23 185:6
185:21
**days** 33:10 45:22
50:21,22 60:19
61:4,6,8 73:25
91:22 95:2
97:9 106:3
127:14 134:24
136:5,6,9,14
137:3 149:9
**daytime** 137:6,7
**deadline** 16:18
**dealing** 16:17
**decide** 127:21
**decision** 13:22
16:25
**decline** 91:12
**deducted** 72:11
141:23
**Defendant** 1:18
104:24 111:5
114:22 115:6
115:23
**defendants** 1:14
2:8 4:19 15:18
51:9 88:17
119:15
**defendant's**
19:14,22,25
24:5,9 25:15
25:18 26:8,15
27:3 55:6 57:4
75:25 76:9
87:16,21 88:24
89:4,11,18
96:8,11 119:12
121:14 138:23
139:2 141:7
142:12,15
147:9 148:13
157:12 184:7
**defensive** 170:3
**degree** 18:8,16
66:5

**deliver** 44:4,5
118:2,3
**delivered** 31:11
59:17 105:5,15
108:12
**deliveries** 21:24
34:11 35:11
37:12,24 40:13
44:2 45:23,24
48:6 71:15
77:14,17,21
78:20 81:22
85:18 93:20
117:8 123:21
125:21 126:5
128:12,17
130:8,11
132:24 133:9
133:17,24
134:2,11,14,20
135:24 136:18
137:4 149:10
150:15 155:23
172:6
**delivering** 77:8
**delivery** 6:16
22:2,8 23:12
34:9,10 39:11
45:14 77:3,6
79:11,13 82:6
98:8 100:12
108:8 117:22
119:17 127:7
129:5 134:8
140:20 155:9
**depend** 147:15
**depended** 41:10
**dependent**
105:23
**dependents**
25:11
**depending** 40:25
42:17 45:11
62:21 93:7
118:21 165:14
**depends** 44:24
61:13

**deposition** 3:17
6:8,11 11:9
16:25 96:14
**depositions** 17:8
**Depot** 7:7 9:8,10
**describe** 18:2
66:22
**description**
147:10 184:7
184:19,24
**deside** 171:25
173:24
**detail** 22:2
**Diana** 122:12
**Diet** 1:9,10,10,11
1:12 6:17 7:2
7:20,24 9:8,11
14:18,23 22:13
23:13 26:22
27:18 29:12
59:18 61:24
65:12 71:16
75:4 77:5
80:12,17
126:22 129:12
137:12,17
138:12 139:24
140:20 141:18
146:22 147:13
149:10 174:25
**Diet's** 77:8,22
82:2
**difference** 170:5
**different** 7:6
34:13,21 52:12
65:21 79:23
111:23 166:5
**difficult** 145:9
145:13,22
**direct** 11:5
**directed** 83:13
88:16
**directly** 83:12
185:17
**discipline** 105:9
107:7 109:12
109:20 111:7

113:12 114:25
115:24
**disciplined** 84:5
84:17 105:14
107:25 108:10
108:15 110:10
112:18,20,25
113:2,5,25
115:5 156:2,5
156:15,17,18
156:19
**disclose** 11:7
58:5
**disclosed** 16:21
**disclosure** 13:21
**discovery's**
15:21
**discretion** 12:22
**discuss** 120:6
**discussed** 91:13
**discussing**
120:12
**discussion** 28:7
**distribute**
113:16
**DISTRICT** 1:1
1:2
**dock** 85:3 86:21
107:23
**docked** 30:17
85:13 86:15,20
87:3,5 108:4
**docking** 107:8
107:21
**document** 19:12
19:16,18,20,24
20:3 24:7,12
24:14 25:17,20
25:23 26:6,10
26:13,17,25
27:5 56:25
57:6,7,8,10,12
57:15 58:7,9
76:3,14,17,19
76:23 81:6,15
87:2,19,23,25
88:3,7 106:7

109:3 131:25
139:4,6,8
142:14 148:2
152:11,18
166:19 172:9
181:24
**documents** 6:7
21:5,8,9 24:2
24:22 88:9
93:21 140:11
142:19 183:12
**doing** 46:7 52:14
52:14 56:15
65:22 72:13
91:24 123:13
159:15 169:24
173:16
**dollars** 30:18
**Dolowich** 1:19
2:8
**Dominican**
18:25
**door** 39:21 40:3
40:14,15 108:9
155:9
**double** 41:25
**double-parked**
43:14
**Downtown** 32:5
145:16
**Dr** 2:9
**drastically** 52:9
**draw** 82:10
**Drew** 122:13
**drive** 40:4 42:3
53:3 54:2
101:19 123:15
125:17 145:19
151:3,5 153:23
153:23 174:8
174:14 175:12
175:18 177:6,8
**driven** 105:6
108:17 109:21
127:22 166:23
**driver** 6:16
23:13 28:12

32:15 118:11
118:14
**drivers** 23:19
37:22 68:21
82:5,9 85:12
86:25 103:18
104:9,11,23
105:4,8 109:10
111:3 112:2
114:20 115:22
119:16,24
123:22,25
**driver's** 23:23
24:4,15,16,20
25:6 184:9
**driver/food** 77:3
100:12
**driveway** 82:12
**driving** 23:24
24:21 43:8
44:22 63:15
125:18 133:7
166:4,21 174:2
174:11
**drop** 151:7,7
**dropped** 79:5
**drove** 42:12
165:11
**drugs** 5:24
**Duchman** 1:13
142:5
**due** 88:15
155:13
**duly** 4:3 185:7
**duties** 29:11,14
31:21 40:6
94:11 104:4
123:8,17
**duty** 32:15 56:6
98:11
**d/b/a** 1:11

**E**

**E** 2:2,2 184:1,6
185:2,2
**earlier** 26:3 27:8
35:17,20,20,22

36:4,11 51:24
61:5,14 67:11
101:24 111:22
138:17 145:23
146:13 169:8
**early** 36:17
52:19,25 55:25
59:16 61:9
72:18 95:12
97:4 101:16
145:24 152:8
161:24
**easier** 41:2,3
121:21 125:24
**East** 44:9
**eat** 133:3,4,5,6
137:10
**EBT** 19:21
184:8
**educational** 18:2
**Edwin** 122:12
**effect** 3:19
**efficient** 127:19
**eight** 40:24
41:12 62:8,17
93:7,14 95:16
**eighteen** 19:7
162:6
**eighty** 33:21
39:22 41:8,24
58:25 59:7
**eight-and-a-h...**
91:16
**either** 26:24
80:23 142:10
**elaborate** 137:20
**eleven** 54:20
**eliminate** 94:12
**emotions** 113:18
**emphasize** 58:5
**employ** 185:19
**employed** 6:13
27:24 71:22,23
119:15 120:19
**employee** 65:13
77:4 174:25
176:5,8

**employees** 37:10
82:6 85:6
100:13 119:17
**employment**
9:24 25:2 28:8
89:22 120:22
120:23 176:4
**empties** 164:9
167:8 181:14
**empty** 22:4
31:13 77:24
78:7 105:7
157:14 158:15
160:22 162:3,6
162:21 163:16
163:22,22,23
163:25 165:18
166:9,15
167:16,25
171:11 179:16
180:11 181:6
**ended** 10:2,4
130:22 138:8
161:23
**ends** 162:15
**engineering** 18:8
18:17 66:4
**enter** 172:24
**entering** 26:20
**entire** 37:22 63:5
86:13 98:3
155:10
**entirety** 61:9
**entitled** 71:4
**entries** 160:21
**entry** 143:11
153:14 157:12
158:14 161:3
165:17 166:8
167:15 171:10
172:17 179:14
181:3 182:8
**ERRATA** 186:2
**Errol** 122:3,4,6
**especially** 45:5
176:23
**ESQ** 2:5,10

**estate** 65:22,23
**Eugen** 122:10
**Evaristo** 122:11
**evening** 46:9,18
48:13 63:19
64:5
**everybody**
103:15 170:10
**everybody's**
146:16
**exact** 7:9,10 8:16
8:21 28:14
30:19 33:2
54:25 57:21
67:3,15,17
70:13,17 75:19
90:20 113:22
124:16 135:2
150:9 151:17
**exactly** 30:9 33:9
37:9 42:8
120:4
**exaggerate**
62:20 99:2
**exaggerated**
146:20
**exaggerating**
95:23
**Examination**
1:16 4:6 184:2
185:5,13
**examined** 4:4
**example** 34:20
39:18 95:16,19
111:15 116:7
124:8 126:16
154:5 169:18
**examples** 106:10
**exception** 38:3
**excess** 89:23
119:20 181:20
**exclusively**
32:11 77:4
**exhibit** 19:14,22
20:2 24:5,9
25:15,19 26:8
26:15 27:3

55:6 57:4
75:25 76:9
87:17,21 89:18
89:19 96:4,8
96:12 121:15
121:19,20
122:20,20
138:23 139:3
142:12,15
152:12
**expected** 102:16
102:18,20
111:4
**expense** 136:16
**expenses** 54:21
105:25 136:17
141:24
**experience**
128:7
**experiences**
103:17
**explain** 20:23
39:15 52:4
68:10,12 97:13
97:14 125:23
125:24 155:2
**explaining** 31:20
60:24
**explanation**
31:16 83:9
**Express** 1:9,10
1:12 22:22
23:9
**extent** 83:5
**extra** 40:11
167:9
**eyes** 86:18 87:2
**Ezequiel** 122:3

**F**

**F** 185:2
**face** 110:7
**faces** 101:9
115:12
**facilities** 77:5,22
**facility** 29:3
37:11 44:20

45:18 53:3,18
62:16 63:7,11
63:15,24 64:4
79:2,4 82:2,11
82:22 92:21
93:23 101:12
102:16,19
114:13 117:25
123:20 124:21
148:21,24
174:2
**fact** 15:4 17:11
72:3 145:14
151:21 176:22
**facts** 38:15
86:18
**failed** 114:23
119:17
**failing** 105:14
**fair** 48:3 61:11
147:8 174:3
**Falcones** 27:16
27:17
**familiar** 43:6
**families** 34:18
34:20
**family** 64:22
66:12
**far** 44:19 63:14
**Fargo** 149:16
**faster** 160:11
**fathers** 17:6
**FD000080**
142:16 143:11
147:17
**FD000081**
157:11
**FD000082** 159:4
164:2 165:3
**FD000083**
165:17
**FD000084**
166:14
**FD000085** 171:9
172:14 182:3
**FD000087**
176:13 178:22

**FD000088**
177:14 179:25
**FD000089**
179:13 182:19
**FD000090** 181:3
182:23
**FD000165** 24:8
**FD000167** 25:19
**February** 88:5
94:7 139:24
**Federal** 140:7,18
184:22
**feel** 20:12 51:25
55:12 136:9
**felt** 56:15 71:23
**Fernando** 1:3
27:10 68:21
70:3 87:6
100:23 101:21
101:22 107:2
107:13 108:2,5
110:14,15
113:4 120:2
121:6 122:6
124:22
**fifteen** 45:19
63:20 64:3
97:25 99:14
114:7
**fifth** 57:9 88:2
**fifty** 94:20 97:24
**fifty-one** 94:20
95:18
**fifty-two** 95:17
95:18 96:25
**Figeroux** 122:3
**figure** 91:20
120:15 127:9
128:4 155:16
156:8,9 157:3
160:19 161:11
161:11,16
164:23 175:2
**figured** 50:12
**file** 2:11 139:18
139:25 141:11
141:15

**filed** 70:7,16
139:19,21
140:7 141:2
**filing** 3:8
**fill** 25:5,10 32:13
**filled** 23:21 72:5
**filler** 8:3
**filling** 8:4 23:25
**financial** 176:23
**find** 50:15 56:21
97:23,25 98:3
98:4 99:25
100:8 134:4
**finds** 68:25
**fine** 7:11 8:20
87:12 91:5
92:7,22 141:10
**fines** 111:9
**finish** 4:25 5:15
16:7 31:6
39:18,19 46:18
61:3 112:4,10
133:14 146:14
146:21 151:2
153:8 155:10
155:15,23
158:13 160:10
**finished** 18:4
31:9 36:11,12
41:20 45:16
63:22 92:2
**finishes** 7:22
**finishing** 39:21
40:8 41:16
47:3 92:20
124:20
**fired** 54:11
**firm** 2:3 140:3
**first** 4:3 28:20
29:11,21 31:18
40:14,16 44:19
46:3 59:15
70:6,8 71:19
73:22,24,24
88:24 115:23
141:21 143:20
144:19 148:15

154:24,25
155:9,9 165:17
179:14
**five** 46:11 48:10
48:11 50:20,22
50:23,24 56:23
61:6,15,22
73:6 101:18
**five-minute**
183:7
**FL** 1:10,11,11,12
1:12
**follow** 29:18
84:6
**following** 73:8
77:20 86:16
129:18 161:3
161:18,24
162:16 166:13
171:9 181:2
**follows** 4:5
**food** 30:12,24
35:16,19,22
36:3,16 37:2,3
37:7,13,15,17
37:19 38:4
56:3 82:3,5,16
82:18 93:24
97:19 98:10
111:20,22
114:15 119:16
130:5 133:13
146:15 155:18
156:9
**force** 3:19
**forget** 158:2
**forgot** 85:2
**form** 3:12 25:11
138:22 141:17
184:16
**fortunate** 85:14
**forty** 20:25 21:2
21:3 33:20
42:2 52:14
58:25 59:6
89:24 90:9,10
90:11 97:24

119:20
**forty-five** 93:25
99:6,20 119:3
**forty-seven**
153:2 155:15
158:7
**forty-three**
171:15 182:4
182:12
**found** 32:21
52:7 55:15,16
169:18,20,21
**four** 11:18 34:11
54:19 56:23
73:21 123:25
134:24 170:21
170:25 171:2,4
**Fourteen** 94:19
**fourth** 165:3
181:3
**four-year-old**
11:8,12 13:5
13:21 17:13
51:7,16
**foyer** 180:15
**frame** 40:21
**freezer** 30:11
82:17,19 97:16
97:20 100:4
114:2
**freezers** 82:16
**frequent** 39:9
**frequently** 39:7
149:12
**Fresh** 1:9,10,10
1:11,12 6:17
7:2,20,24 9:8
9:11 14:18,23
22:13 23:13
26:22 27:17
29:11 59:18
61:24 65:12
71:15 75:4
77:5,8,22
80:12,17 82:2
126:22 129:12
137:11,16

138:12 139:24
140:20 141:18
146:21 147:13
149:10 174:25
**Friday** 16:18
41:4 45:25
46:8,9,17,19
46:20 47:14,15
47:21 48:12,13
59:12 94:10,12
129:24
**Fridays** 49:10
50:15 94:5,5
**fridge** 78:10
**friend** 23:18
27:7,14,15
116:22
**front** 89:11
**fuel** 158:5
**fueling** 54:4
**full** 30:12
**full-time** 59:17
65:13
**further** 3:11,16
104:18 183:14

**G**

**G** 4:2
**game** 173:13,16
173:22
**games** 173:3,5
**garbage** 78:12
78:13
**gas** 54:22 157:24
174:16,17,18
174:19 175:14
175:16 177:6
**general** 104:3
**generally** 91:22
111:18 112:14
128:12,17
129:15
**generous** 98:24
**gentleman**
100:24,25
101:2 144:24
**gestures** 83:3

**getting** 39:2
41:14 49:13
53:4,18 56:4
70:11,23 72:3
73:6 99:7
100:3 104:15
106:15 124:20
130:22 153:10
158:3
**girlfriend**
146:18
**girlfriends** 16:10
17:5 51:10
**give** 7:10 11:11
17:2 52:10
63:3 67:12
79:17 85:24
86:17 94:20
95:10 110:14
113:8,10,19
116:10 154:13
154:15 160:9
169:3 170:14
**given** 68:25 75:5
103:23 109:2
176:23 177:4
**gives** 116:5
**giving** 56:23
160:6
**go** 1:11 13:19
15:11,24 28:19
30:4,10 38:13
40:8 43:11
55:14 56:19
58:2 60:6,13
68:17 72:2
74:5 76:7 79:3
81:3 82:19,20
86:11 90:17
91:19 95:25
97:23 100:5
102:7 117:2,24
118:2,8 123:14
125:25 127:3
127:15,17
128:25 137:10
151:8 156:22

157:7 159:3
168:18 175:15
176:3,22
177:16 178:19
**goes** 40:7 160:5
**going** 4:20 8:18
11:4,7,13,16
13:14 19:12,15
20:2 22:15
24:11 25:20
26:6,9,16 27:4
34:13 36:22
41:4 45:25
46:7 49:12
50:6 52:8 53:9
53:16 56:25
57:5 60:25
74:3 76:3,13
78:5 80:24
87:19,22 90:17
90:18,20,21
91:18,23 92:15
92:23 95:2,23
95:25 96:10,12
113:8 117:17
121:18 125:23
126:10 127:15
127:22 129:3,5
132:4 133:16
135:5,12
138:25 139:3
140:13 142:14
142:18 143:21
145:3 151:12
153:21 154:2,6
154:10 155:2
155:22 156:25
157:3,4 158:11
160:3,4,8
175:3,11,22
177:10,12
179:10 180:3,7
**Gonzo** 1:19 2:8
**good** 4:14,15
49:3 54:7
68:17 98:7
114:18 145:4

156:20 177:16
183:5
**grab** 1:11 60:7
**graduate** 18:12
**Graham** 122:6
**grandmother**
49:8
**ground** 4:22
**group** 84:23
104:4
**guess** 141:17
**guide** 127:5,18
**guys** 105:20,23
107:3,17
111:20 171:25
173:24
**guzman** 1:5,17
4:9,14 5:1 6:1
7:1 8:1 9:1
10:1 11:1 12:1
12:14 13:1
14:1 15:1 16:1
17:1 18:1 19:1
20:1 21:1 22:1
23:1 24:1 25:1
26:1 27:1 28:1
29:1 30:1 31:1
32:1 33:1 34:1
35:1 36:1 37:1
38:1 39:1 40:1
41:1 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1,6,14
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1,10 77:1
78:1 79:1 80:1
81:1 82:1 83:1
84:1 85:1 86:1
87:1 88:1 89:1

90:1 91:1 92:1
93:1 94:1 95:1
96:1,7 97:1
98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1
116:1 117:1
118:1 119:1
120:1 121:1
122:1,10 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
134:1 135:1
136:1 137:1
138:1 139:1
140:1 141:1
142:1 143:1
144:1 145:1
146:1 147:1
148:1 149:1
150:1 151:1
152:1 153:1
154:1 155:1
156:1 157:1,13
158:1,15 159:1
160:1 161:1
162:1 163:1
164:1 165:1,18
166:1,9,14
167:1,16,24
168:1 169:1
170:1 171:1,11
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1,14
180:1 181:1,4
182:1 183:1,14

183:20 184:3
184:15 185:5
**Guzman's** 13:5
13:9

_____

**H**
_____

**H** 184:6
**half** 31:19 54:9
59:15 71:21,22
94:2 95:3,20
98:21 99:13,16
100:9 113:19
133:20 135:4
175:13
**hand** 22:12 83:3
103:5,7 140:10
163:5 185:21
**handed** 22:11
24:2 25:4 60:6
114:4,6
**handing** 19:19
20:3 24:10
25:21 26:11,18
27:5 57:4
76:14 87:21
91:5 96:14
139:4 142:17
**handled** 59:16
**hands** 128:2
**Handwritten**
96:6 184:14
**handwrote**
96:13
**hang** 127:7
**happen** 39:6
48:21,24 54:3
85:14 112:6
113:21 133:22
134:16 154:13
157:2
**happened** 38:25
75:20 85:11
107:10 109:16
109:25 111:16
116:20,22
118:5 134:17
151:25 152:3

179:24
**happening** 67:6
**happens** 159:14
**happy** 110:22
146:16
**hard** 8:18 56:17
146:6
**harder** 147:6
**HARMAN** 2:3
**head** 71:11
**hear** 23:16 86:20
86:24 105:18
105:19
**heard** 22:24,25
23:4 86:17
104:14 109:3
123:18
**Heaven** 122:6
**heaviest** 92:5
**held** 1:18 185:6
**help** 37:2,3,4,15
37:16,18
112:11 134:13
134:15 177:11
**helped** 49:17
**hereunto** 185:20
**Hernandez** 1:3
27:10,11,13,20
27:25 28:8,11
58:12 100:23
120:3 122:7
**hey** 74:3 86:21
106:4 169:24
175:24
**he'll** 106:6
116:13
**hidden** 117:22
**high** 18:4
**hired** 32:12 52:5
52:6 72:4
**hold** 76:7 103:6
105:22 106:3
**holding** 130:20
**HOLDINGS**
1:11
**home** 7:7 9:8,10
64:6 68:17,24

69:7 79:3
125:17,18
129:3 143:14
146:18,19
147:18 148:22
149:3 150:11
150:12,13
151:3,8,16,18
151:18,20
153:21
**horrible** 136:4
**hour** 8:8,9,9
31:18 45:5,5
45:21 56:5
63:18,19 66:15
66:17 94:2
95:2,20,20
98:21 99:13,16
100:9 133:19
133:20 175:13
175:14,21
**hourly** 8:10
71:14,18
**hours** 14:22 16:2
17:23 20:22,24
20:25 21:2,3
40:24,24 41:9
41:12,21 42:4
42:4 62:9,10
62:13,14,14,22
63:2,3,3 89:24
90:9,10,11
91:7,12 92:2
92:13,19 93:7
93:17,18 94:6
94:13,20,20
95:5,6,10,16
95:18,18,20
96:17,25
114:12 119:19
149:22 150:2
156:12,12,24
156:24 161:25
**house** 15:5,6,10
15:12 27:21
41:15 151:5
163:15 167:14

174:9,11
175:13
**hundred** 116:24
117:5,5 118:19
**Hussain** 1:12
23:21 67:25
73:9 83:12
104:24 111:5
114:22 115:6
122:10
**Hussain's**
115:24

_____

**I**
_____

**IA** 131:14
**ice** 31:14,14 40:7
78:9,10 124:2
124:10
**ID** 21:25 97:22
126:19
**identification**
19:14,23,25
24:6,9 25:16
25:18 26:8,15
27:2 55:7 57:3
76:2,4 87:17
87:20 96:9,11
138:24 139:2
142:13
**identifying**
12:15
**IFA** 131:8,12,15
131:16
**ill** 153:8 158:8
158:10
**imagine** 13:6
**immediately**
72:25
**impair** 6:4
**implemented**
163:3
**important** 126:3
146:22 167:6
**improperly**
71:20
**inaccuracies**
81:14

**inaccurate** 81:20
**incident** 73:2,4
107:20
**incidents** 147:3
**included** 82:3
**including** 77:10
105:10 109:12
111:9 114:25
115:25
**income** 136:22
176:25
**incorrect** 146:2
**incur** 45:13
**incurred** 136:17
**independent**
71:8
**Index** 1:8
**indicate** 148:20
166:22 179:20
181:11
**indicated** 141:6
**indicates** 180:16
181:12
**indicating** 82:20
84:14 89:3
92:16 139:19
152:16 164:10
172:20 173:19
173:20 182:8
**indirectly**
185:17
**individual** 14:5
**individually** 1:5
1:12,13,13
69:25
**individuals**
83:16 100:16
101:11 123:7
**influence** 5:24
**info** 180:4
**information**
13:11 14:21
15:7,8,21 17:3
17:25 106:17
107:5 135:15
**inished** 153:9
154:18

initial 28:6
initially 27:25
injunctive 55:5
  88:15 184:11
input 163:15
insert 135:14,17
INSERTS
  184:23
inside 30:2 78:9
instance 85:7
  118:16 151:20
instances 38:17
  98:20 105:13
  151:25 152:4
instruction 5:7
instructions
  5:12 77:6 84:7
  84:20 86:16
insurance
  130:24,25
  131:2,4,6,20
  132:3,8 184:21
intend 16:4,9
intentions 65:14
interacted
  100:12,17
interested
  185:17
interesting
  13:23
interfere 50:6
involved 19:9
iPhone 80:11
Islam 122:12
Island 52:11
  73:12 74:7,16
  74:22 174:14
  175:19 178:20
issue 13:3 16:19
  17:15,18 49:15
issues 134:8
issuing 51:10

———— J ————
J 2:5 4:2 5:1 6:1
  7:1 8:1 9:1
  10:1 11:1 12:1

13:1 14:1 15:1
16:1 17:1 18:1
19:1 20:1 21:1
22:1 23:1 24:1
25:1 26:1 27:1
28:1 29:1 30:1
31:1 32:1 33:1
34:1 35:1 36:1
37:1 38:1 39:1
40:1 41:1 42:1
43:1 44:1 45:1
46:1 47:1 48:1
49:1 50:1 51:1
52:1 53:1 54:1
55:1 56:1 57:1
58:1 59:1 60:1
61:1 62:1 63:1
64:1 65:1 66:1
67:1 68:1 69:1
70:1 71:1 72:1
73:1 74:1 75:1
76:1 77:1 78:1
79:1 80:1 81:1
82:1 83:1 84:1
85:1 86:1 87:1
88:1 89:1 90:1
91:1 92:1 93:1
94:1 95:1 96:1
97:1 98:1 99:1
100:1 101:1
102:1 103:1
104:1 105:1
106:1 107:1
108:1 109:1
110:1 111:1
112:1 113:1
114:1 115:1
116:1 117:1
118:1 119:1
120:1 121:1
122:1 123:1
124:1 125:1
126:1 127:1
128:1 129:1
130:1 131:1
132:1 133:1
134:1 135:1

136:1 137:1
138:1 139:1
140:1 141:1
142:1 143:1
144:1 145:1
146:1 147:1
148:1 149:1
150:1 151:1
152:1 153:1
154:1 155:1
156:1 157:1
158:1 159:1
160:1 161:1
162:1 163:1
164:1 165:1
166:1 167:1
168:1 169:1
170:1 171:1
172:1 173:1
174:1 175:1
176:1 177:1
178:1 179:1
180:1 181:1
182:1 183:1
JACKSON 1:4,4
January 6:19,21
  23:14,15 24:17
  27:12 28:16
  42:12 46:22
  58:21 59:16
  61:9 65:10,17
  80:8,10 91:8
  94:7,14 96:17
  134:20 136:24
  139:25 143:5
  149:20
Jersey 77:11,15
  81:19,21
  121:11,13
  131:13
JFK 149:17,19
JLC 1:8
job 6:23 7:17
  10:3,12 15:15
  23:18 65:5
  77:2 150:19
  156:22 167:12

Johnny 27:16
Juan 100:22
  103:25 120:2,9
  122:2
Juany 1:5,17 4:9
  76:10 122:10
  143:3,12
  148:16,17
  153:4 157:13
  157:13 158:14
  158:15 159:4
  160:21 161:3
  165:18,18
  166:9,9,14,14
  167:16,16,24
  167:24 171:10
  171:11,21,24
  172:15 177:15
  178:7 179:14
  179:14 181:4,4
  183:20 184:3
  185:5
Judah 1:13
  142:3
judge 13:20,20
  13:24
Julian 121:22
July 57:13 89:5
  147:8
June 6:21,21,23
  11:20,23 48:15
  58:21 59:16
  61:9 72:18
  75:6,10,14
  80:9,10 88:14
  89:2,6 95:12
  95:15 97:2,4
  136:24 137:22
  137:23,25
  138:2 143:9
  145:24 147:3
  149:20 166:10
  166:15 167:15
  167:18,19,20
  167:23,23
  168:5,6,9
  171:7,8,13,16

172:7,10,11,12
172:13 173:3,4
173:4 174:22
176:6 179:18
179:21 180:2
180:17,23
181:9,15 182:5
182:11,19,23
Junior 101:2

———— K ————
K 115:19
KAHANE 185:4
  185:25
Kaufman 1:19
  2:8
keep 54:4 99:3
Kenneth 1:3
  116:21 121:23
key 134:6
keys 30:2 60:7
  134:7
Kimble 122:10
kind 91:19 93:3
  146:8
kitchen 28:21
  30:11 82:3,4,9
  82:15 85:2
knew 15:4 68:25
  72:22 176:22
  176:25
know 5:3,7 7:9
  10:5 12:8
  14:11 15:6,9
  15:12 16:6,18
  20:23,23 21:13
  21:19,20 27:11
  28:22 30:7,20
  31:20,22,23
  33:9 34:22
  35:18,19 36:16
  36:18 37:9,10
  37:14 38:4,19
  38:21 39:12,24
  40:10,11,12
  42:16 43:8,9
  43:10,12,13,14

46:7,14,17
49:13,17 50:4
50:6,7,8,10
52:8,11,23
53:3,8,15,25
54:5,9,10,23
55:17 56:2,3,9
56:13,20,22
57:6 58:2 59:9
60:25 61:2
62:3,18 63:4,5
63:17 65:3
66:11 67:14
68:2,15,20,23
69:2,4,6,8,11
70:15,16,17
72:7,7,8,12,21
72:23 73:5
74:2,3 75:19
78:17 80:21
81:2,5,9 83:23
83:25 84:24
85:5,8,9,10,12
85:19,21 86:6
86:8,15,22
87:23 88:7,9
88:10 89:6
90:13,19,22
91:19 92:13
93:10 94:3,4
95:23 96:4
98:6,25 99:7,8
99:9 100:4
101:19,20,24
101:25 102:2,5
102:7,8,8,9,20
103:12,14,17
103:23 104:2,8
104:10,10,10
104:12,13,16
104:17,20
105:13,23
106:8,12,14,16
106:19,22,25
107:2,2,4,9,14
107:14,15,16
107:21,22

108:2,3,10,15
108:22,24
109:4 110:6,7
110:10,15,21
111:17,18,24
112:14,16,18
112:22 113:2
113:17,18,18
113:24 115:5
115:10,17
116:11,12
117:3,12,14
118:13,16,17
118:19 120:10
121:10,11,12
122:16,16,17
123:12,14
124:19,24
126:4,8 127:17
128:10,20
129:7,10 131:6
131:20,25
132:8 133:13
133:15,16,18
133:19,21
134:11 135:3
136:9 138:5,7
138:7 140:7,9
141:14,23
142:2,3,5,24
143:2,25 145:2
145:5,11,14,15
145:21 146:7,9
146:15,21,24
147:23 150:8
150:23 151:17
152:3,6,8,13
152:22 153:18
153:25 154:4,6
154:11,11,12
154:12,13,14
155:11,13,16
156:6,7,7,8,9
156:10,12,14
156:17,21,22
156:24,25
157:3,4,5,6

158:2,6,12
159:19 160:5
162:10,12,13
163:4,11,17
164:17,22
165:7,16,25
166:4,11,18
168:4,16,18,19
168:22,25
169:2,21,23,24
169:25 170:2
170:12 173:6
173:15,21,25
174:3,18 175:2
175:4,24
176:17 178:15
178:19 179:11
180:13,14
**knowledge**
17:23 109:6
119:15
**knows** 16:2
128:6 177:12
**knucklehead**
175:3

_____
**L**

L 3:4
**late** 1:9 22:21
23:9 26:21
37:14 38:18,19
63:22 67:7,19
114:9,12
134:11 136:24
143:13,21
154:7,16 156:2
156:11,11,23
157:4,4 173:15
**latest** 38:8,22
39:3 125:5,8
**Lattimore** 1:5
122:11
**laughed** 170:24
**lawsuit** 21:7
48:22 68:2,22
69:18,22,24
70:6,13

**lawsuits** 19:10
**layoff** 10:6
**learn** 29:14
69:21 70:6,9
127:25 145:22
**learned** 31:24
48:21
**leave** 11:15 15:4
15:10 36:19,22
37:23 43:14
63:7 135:12
150:5
**left** 82:20 85:17
101:25 102:9
117:20 149:3
150:12,13,17
150:23 153:21
159:16
**left-hand** 82:15
**legal** 148:2
**Lehigh** 18:7,11
**letter** 75:22
**letters** 60:3
**letting** 155:13
**let's** 34:20 95:14
97:15,24 113:6
116:7,8 117:4
119:4 126:9
128:20,24
129:25 148:7
159:3 160:2,4
166:25 183:6
**license** 23:23
24:4,15,16
25:6 184:9
**life** 176:3
**lil** 143:13
**line** 8:3
**list** 115:13 120:5
122:18,25
126:4 178:21
**listed** 121:17
**listen** 103:22
**listened** 103:10
**listening** 103:11
**little** 49:8 106:8
170:15

**live** 9:15 12:2
14:14,17
**lived** 9:4,7,23
14:15 53:20
**lives** 14:11 126:9
126:10,16,17
151:6
**living** 28:2
**LLP** 1:20 2:8
**located** 8:14
**locations** 77:10
**logistically**
159:19
**logistics** 160:10
**long** 9:4 14:15
29:10 31:16
52:11 53:16
56:15 71:2
73:12 74:7,16
74:22 75:11
90:19 92:8
100:22 110:9
111:21 174:14
175:18 178:19
**longer** 41:6
142:8
**longest** 45:4,20
**look** 19:16 55:4
57:5 61:13
65:16 87:22
121:18 134:25
149:9,12 176:3
**looked** 65:9
78:16 181:24
**looking** 15:24
23:19 41:22
55:20 58:15
59:14 62:7
64:20 66:19
67:5 77:2
81:25 83:10
88:11 89:20
96:16 98:7
99:5,6 100:11
104:22 114:19
119:12,13
121:14 143:11

147:16 157:11
159:4 165:17
166:13 167:15
171:9 174:21
174:23 176:13
177:14 178:6
178:22 179:13
181:2 182:3
**Looks** 180:2
**lose** 80:6
**lost** 80:5,5
**lot** 22:12 38:3
39:25 41:2,3,5
42:2 43:5
62:24 86:4,4,6
99:23 101:8
102:6,7 105:23
110:17 114:6
114:15 115:13
116:9 123:23
125:23 128:6
130:21 137:8,8
145:21,21
147:6,6 157:24
170:7,11 176:9
**low** 66:10 95:23
99:4
**Lower** 32:8,9
44:15 59:19
158:22
**lunch** 118:23
**luncheon** 119:6

**M**

**M** 4:2
**machine** 8:5
**Macungie** 4:12
9:4 10:15 12:6
51:22,23
**mail** 59:25
139:23 141:18
**mailbox** 60:2,3,5
60:8,14,16
73:18
**mailboxes** 29:23
**maintained**
85:21

**maintenance**
132:18,21
**majority** 121:16
123:3
**making** 65:8
136:18
**manager** 85:6
117:12
**mandatory**
63:13 86:10
103:4 104:7
**Manhattan** 32:8
32:10,11,15
44:15 45:9,10
52:7 59:19
74:18,20 128:6
145:25 158:22
158:23 168:25
**manifest** 21:22
21:23 29:22
78:16,22 97:23
106:8 117:21
125:21 127:2
163:13
**manifests** 21:10
21:14 22:10,17
29:25 31:2
56:2 60:4 99:8
163:4 184:20
**manifest's**
167:11
**map** 30:8,9
99:12
**March** 94:8
**mark** 96:3
**marked** 19:13
19:22,25 24:5
24:8,8 25:15
25:18 26:7,14
27:2 55:6 57:3
75:25 76:4
87:16,20 89:11
96:7,11 138:23
139:2 141:6
142:12,15
147:9
**MARQUIS** 1:4

**marriage** 185:16
**married** 10:19
10:21 14:3
147:23 148:2
**Martina** 122:11
**math** 90:12,14
90:15 91:4
**matter** 112:3
133:19 185:18
**meal** 77:21 97:6
97:8 146:23
155:13
**meals** 59:18 63:8
77:7 85:18
97:15 105:5,15
108:11
**mean** 20:16 23:6
32:8 36:15
37:17 52:4
53:7 60:23
64:25 65:3
78:4 90:5
102:13 116:4
139:22 157:20
158:9 159:10
160:16 161:9
175:7 176:19
178:10
**meaning** 126:7
126:11
**means** 116:5
144:8 152:22
157:21 158:10
159:11,14
162:10 165:4,8
176:17
**meant** 90:6,8
169:14
**medications**
5:20
**meet** 27:20
28:19
**meeting** 28:6
29:10 86:11
103:5
**meetings** 86:8,9
102:22,23,24

103:3,9,16,20
103:21 104:6,7
109:15 111:17
**MELISSA** 185:4
185:25
**mention** 51:8
**mentioned** 69:14
69:18 106:20
109:11
**message** 152:7
152:19 178:2,5
**messages** 142:11
142:25 147:16
161:13,14
171:20 184:17
**met** 23:20 27:13
27:25
**Michael** 1:5
122:11
**mid** 6:19,19,20
6:21 23:13,15
**middle** 95:3
117:23 177:10
**mileage** 74:25
75:2,3 104:19
108:21,22,23
121:2 126:6
**miles** 44:21
105:5 108:16
109:20,23
**mind** 67:18
146:6 164:21
**mine** 23:18
**mingle** 86:7
**minimum** 99:6
99:16
**minor** 11:6
13:15,16,19
**minus** 95:15
**minute** 90:16
**minutes** 45:3,3
45:19 49:22
63:19,21,24
64:3 93:25
99:6,5,25
101:18 119:3
154:12

**misdeliveries**
84:25 110:23
**misdelivery**
107:22,23,25
**misplaced** 80:14
**missed** 47:23,24
55:10 114:24
117:7
**missing** 118:18
155:7
**mistakes** 170:11
**moment** 73:19
146:17
**Monday** 41:2
47:8,9,20
92:10 128:17
128:18,25
129:6,17,18
130:2
**money** 54:4 85:4
85:13 172:16
174:7,9,10,16
174:19 175:6
175:16 177:5
**month** 28:15
32:24,25 33:3
33:4,6 55:2,3,4
55:16 62:4,4
71:21,22 135:4
181:22
**months** 46:3,4,5
46:22 61:20
62:2 79:24
94:7 141:22
**morning** 4:14,15
22:14 31:7,8
39:24 43:13
46:2,8,15,17
46:19 52:25
56:16 61:2,3
64:7 112:5,9
125:12,16
133:18 146:24
150:3,7 161:24
167:13 173:17
**mother** 9:23
13:4,15 14:11

17:22 51:7,16
51:18 85:20
116:18 149:11
151:5,6,21
**mothers** 17:5
**mother's** 12:8
**motion** 88:14,20
**mouth** 103:10
**move** 51:13
110:25 175:11
176:3
**moved** 9:11 10:9
10:10,13 18:6
23:17
**Moving** 115:19
123:6
**multiple** 34:15
34:18,20 35:4
57:18 133:25
**mutual** 27:14,15

**N**

N 2:2 3:4 4:2,2
184:1
**Nafis** 101:4,4
104:2 112:7,10
116:21,21,23
117:15,17,21
117:21 118:17
120:3 121:8
122:12
**name** 4:8,18
11:3,7,11 12:8
13:4,14,17,19
13:22 15:16
16:19,20 17:12
17:22 18:9
21:25 23:8
33:15,16,17
51:7,15,17
58:23 60:15
72:23 73:11
97:21 100:19
100:21,25
101:2,5 106:12
107:17 110:2,5
110:8 115:10

115:17 120:11
121:25 122:5
122:16,16
124:16 128:21
139:8 142:3,5
151:13
**named** 144:24
**names** 12:15
17:4 29:24
73:15 86:7
100:21 101:8
101:10 106:24
107:15,16
115:11,14
120:4,4 123:7
126:4 145:17
145:20,20,20
**nasty** 85:17
**nature** 85:4
96:24 105:22
108:9
**Nazrul** 122:11
**necessarily**
128:19
**need** 5:6 30:3
32:14 66:11
90:25 103:25
104:2 114:17
118:22,24
175:24,25
176:2 180:4
183:4
**needed** 30:3
130:21 163:5
164:22 170:12
173:7
**needs** 158:4
**neglect** 54:13,13
138:9
**neglected** 138:9
138:10,10
**never** 14:3 19:20
23:4 26:23
56:24 71:14,18
72:9,22 73:10
75:2 81:21,22
85:23 89:24

107:4 110:21
110:22 118:7
133:3,8 134:21
145:7 154:12
156:10
**new** 1:2,20,21,23
2:4,4,9 4:4
9:19 19:5
23:17 28:12
49:17 65:22
77:9,10,11,15
79:21 99:10
104:16,23
105:3,7 111:3
111:24 112:2
114:20 115:21
129:7,10,13,20
131:12 145:14
159:17 174:14
178:17
**nicely** 50:11
**night** 1:9 22:21
23:9 26:21
33:23 36:20
40:15,23 41:10
43:12 47:2,6,7
47:8,9,10,11
47:12,13,14,15
47:20,20,21,21
47:21,22 48:17
48:25 49:25
52:15 59:3,5
79:6 112:4,4
114:10 117:24
133:16 136:24
154:3 156:3
158:7 161:18
163:13 170:21
182:13
**nights** 41:7
45:25 46:11,11
46:25 48:2,4
48:10,11 50:23
50:24 61:15,15
61:22,22
**nine** 95:5,6
**ninety** 116:25

**ninety-eight**
38:16
**ninety-two**
116:25
**nonparty** 13:9
**normal** 68:13
**Normally** 38:5
**north** 42:24
43:11
**Notary** 1:22 4:3
183:25
**Notch** 4:12
51:21
**noted** 11:15
183:17
**Notice** 1:18
19:21 76:12
184:8
**noticed** 35:19
168:19 173:12
**noticing** 72:7
**November** 9:13
9:13 10:13
65:17
**number** 25:19
84:9 97:22
139:13 142:16
143:5,8 163:19
167:5 169:15
**numbers** 21:25
37:3 99:2,3
126:19,20
145:15 163:18
164:23 169:6
**NY** 1:10,10,10
**NYC2** 157:13,20
**nyp** 158:15,20
159:5,10,25
160:22 162:2
**NYR** 160:4,6
**nyr2** 159:5,10,23
159:25 160:11
160:12

**O**

O 3:4
**oath** 3:18

**object** 151:13
**objection** 11:21
12:10,25 14:24
15:17,25 17:9
20:17 21:16
24:25 28:13
36:7 38:9
40:18 42:14
46:12 54:17
57:24 58:8
61:10,12,18
67:22 68:6
71:10,17 75:15
76:24 80:20
81:8,12,16
90:7 97:12
98:22 99:21
107:12 110:3
113:14 123:4
124:5,14,23
125:11,14
127:23 128:14
132:25 136:25
137:13 138:6
138:13 139:17
141:13,25
143:22 144:14
146:3 147:5,11
147:14 148:23
149:23 150:21
156:4,16
160:17 161:10
161:20 162:7
162:11 163:21
164:3 165:5
168:14 169:12
170:18 171:18
174:12 175:8
179:6 181:21
181:25
**objections** 3:12
**objection's**
11:14
**obtaining** 28:8
77:7 115:23
**occasions** 170:8
**occupation** 6:15

occurred 67:2
67:11 163:3
October 1:21
185:6,21
offered 55:21,24
56:5 66:6,13
177:2
offering 55:23
56:20 66:16
179:5
office 43:20,21
44:5,7 55:19
68:20 75:20
82:21 86:24
105:19 106:14
110:17 117:2
117:10 140:6
163:11,12
167:13
officer 3:18
offices 1:19
oh 7:23 8:18
25:4 29:7
70:12 86:21
101:4 152:14
176:11 181:18
oil 177:7
Ok 177:22
okay 5:11,19
14:10 15:14
16:15 17:21
20:19 22:20
39:17 49:19
50:13 58:16
72:24 76:8
84:12,15 89:21
91:18 92:4,6
92:17 93:13
94:18 109:17
113:8 114:16
115:20 121:21
125:25 126:23
128:8 135:7,16
136:10 140:16
143:12 144:16
144:20 148:17
151:15 182:9

183:3
old 11:17
older 49:9
once 35:18 52:7
52:13 56:21
127:6 136:9
137:8 173:19
ones 37:12 163:5
one-half 89:25
119:18
op 107:19
open 11:15
103:10
operate 103:8
operation 63:5
opposed 59:6
order 11:10
13:21 34:21
37:3 51:13
125:20,22
126:6,19 127:4
129:8 130:4
164:18
orders 21:10
Ortiz 122:3
outcome 185:18
overtime 20:11
20:15 70:20,23
71:6 89:24
119:18
owen 52:16,19
53:5,7 72:17
72:23 83:18,18
83:20 100:5
122:2 176:11
180:4,5,5
owned 130:17

**P**

P 2:2,2 3:4 58:18
59:17,23,24,24
60:6,12,13
73:2 158:21
160:12 166:22
PA 9:2
pack 37:2,2,15
37:16,19 63:8

78:11 93:23
114:15 123:15
164:24
packed 37:13
82:17 97:16,20
98:16 99:18
100:6
packing 37:7
63:4 97:6,8
packs 31:14,14
78:9 124:3
page 57:9 76:16
88:2 154:22,24
154:25 157:11
159:3 164:6
166:13 171:9
176:21 177:14
181:2,16 184:2
184:7,19,24
**PAGE/LINE**
186:2
paid 8:6,8 20:11
23:7 34:12,17
34:19,22 35:7
70:18,23 71:14
71:18,20 72:4
89:24 104:15
120:14,25
121:7,9 136:20
158:3 174:8
paint 8:4 9:10
Paints 7:14,17
8:2,7,13 9:8,24
10:5
paper 60:11
90:23 91:17
102:14 109:4
162:25
paperwork 40:9
77:23 125:6
paragraph
58:15,17 59:14
60:18 62:7
64:10,10,20
66:19,22 67:5
67:24 73:8,8
75:4 77:2

81:25 83:10
84:3 88:11
89:20 100:11
104:22 105:11
106:21 107:7
109:11 110:25
111:11,14
113:12 114:19
115:19 119:13
119:21,22,25
121:14,16
122:19 123:6
paragraphs
72:16
Park 2:9
Parkway 64:2
part 14:2 32:22
51:24 56:6
69:13 108:6
112:21 115:12
118:17 144:12
145:18 160:12
160:12
participating
88:17
particular 32:2
45:7 59:5
69:17,18
100:16 109:24
129:14 161:18
parties 3:7
185:16
party 10:3,4
26:24 185:10
part-time 64:22
64:25 65:5,5,9
passes 147:7
passport 134:25
135:11
Pathmark 66:18
pay 21:11 54:21
56:5 64:18
65:5 66:10,13
72:8,10 85:4
86:15 87:4
90:2 104:16
106:5 109:4

119:17 120:6
120:16 131:4
132:12,18
138:18
paycheck 86:19
paychecks 109:5
paying 106:6
108:5,7,7,23
110:18,18
payment 136:23
PC 2:3
pen 90:23 92:6
127:9 128:3
penalties 111:9
pending 5:8
183:11
Pennsylvania
4:13 7:5,16
8:15 9:5 18:6
28:2 51:23
140:5
people 12:16
37:6 86:4,4
87:7 102:8
104:14 106:15
106:23,25
110:7 112:15
114:4 115:12
115:13,14
120:5 121:19
122:15 152:9
peoples 109:5
percent 38:16
Perez 122:12
perfect 133:17
perfectly 30:21
149:24
perform 29:11
29:14 33:25
35:10 45:23
48:6 75:9
77:14,17 84:2
94:11 97:6
118:9 130:10
135:24 162:5
171:15 180:22
performed 34:5

45:14,24 71:15
74:17 79:13
81:22 132:24
137:4,25
140:20 149:10
170:17 172:6
179:20 180:16
180:19
**performing**
104:5 123:21
133:24 134:2
**period** 41:12
75:14
**person** 15:19
69:17 106:12
109:22 115:17
148:3
**personal** 12:16
49:5 70:21,22
109:6 119:14
177:20
**personality** 69:2
**personally** 77:8
87:2
**persons** 1:6
83:12,22
121:17
**PETER** 2:5
**phone** 79:16,21
79:22,23 80:2
80:3,5,8,22,23
85:17 142:8
143:8
**phones** 79:18
**photocopies**
24:3
**photocopy** 25:13
92:9
**physical** 109:3
**pick** 29:22 60:4
60:11,13 73:17
82:18 117:25
123:15 151:10
**picked** 22:4 31:3
31:12 79:8
163:20
**picking** 169:6

**pickup** 82:4
**picture** 82:11
152:17
**piece** 91:16
102:14 162:24
**place** 21:21
34:25 78:22
98:3 120:18
154:7
**places** 52:12
60:10 104:18
**plaintiff** 1:17
76:10 106:16
**plaintiffs** 1:7 2:3
16:11,21 51:12
**Plaintiff's** 88:19
**plan** 135:5
152:10
**playing** 173:3,5
173:13,16,22
**please** 4:8,11,23
5:3,6,8 15:19
49:23 51:17
**plus** 95:6,20
104:19
**pm** 172:2 173:24
**point** 50:20
53:24 61:6,14
85:16 169:5
173:2
**police** 43:15
**polite** 68:15
85:25
**Pollack** 2:10 4:7
4:18 11:14
12:12,20,23
13:8,16,25
15:23 16:6,13
16:17 17:7,14
17:17,21 22:15
50:25 51:5
83:8 87:12
92:7 95:25
118:24 119:4,8
128:16,22,23
128:24,25
132:4 140:13

140:17 141:4
148:7 164:7
183:6,11 184:3
**Pollack's** 164:10
**position** 23:16
27:9 28:12
55:21,22,23
56:18,21
**positions** 65:10
65:16,19,21,25
66:6,9,14
174:21,24
**possible** 13:2
35:18 49:11,14
50:9 62:18,20
133:14
**possibly** 13:7
84:5
**Post-it** 91:15
**potential** 68:2
68:22 69:8,11
69:21
**pre** 95:6,7
**predelivery**
94:22,23 95:8
95:9 98:21
**pregnant** 145:3
**preliminary**
76:11 88:15,20
**preparation**
82:3
**prepare** 6:7,10
36:24,24 58:7
58:9 100:7
**prepared** 51:6
56:4 77:7
82:16 97:10,19
98:10
**preparing** 70:25
**present** 123:22
**pressed** 172:24
**pretty** 15:25
53:17 144:9
152:8
**previously** 19:13
26:7,14 27:2
88:12 142:7

**print** 126:25
**printed** 56:2
**prints** 126:3,18
127:3
**prior** 39:2 62:4,5
70:14 135:2
155:6 158:8
172:22
**probably** 38:17
38:18 39:7,9
79:25 87:7
101:18 114:11
146:4 154:4,14
155:8 159:15
161:21 166:24
166:24 177:7
179:9
**problem** 22:20
50:7 110:21,23
145:2 173:8
**process** 51:14
**production**
22:16 140:14
183:12 184:18
**program** 130:6
**prompted** 72:2
**pronounce** 4:16
**pronounced**
72:21
**proper** 30:23
71:25
**properly** 70:19
**protective** 51:13
**protocol** 53:3
**provide** 9:16
13:14 15:7,20
21:5,9 51:17
135:11
**provided** 17:8
21:8
**providing** 16:19
17:4,25
**Prudential**
131:10
**Public** 1:22 4:3
183:25
**pulled** 117:10

**puncture** 133:11
**punctured**
133:21
**purposes** 126:11
**pursuant** 1:18
**put** 13:12 15:19
16:15 22:3,7
25:11 30:12,23
31:14 49:12
62:17 78:10,11
78:13,25 79:2
84:25 85:2
91:18 92:11,15
92:18 97:10
100:4 108:8
109:23 117:4
124:2 157:23
158:12 159:20
160:11 163:10
167:4,5,10
170:11 175:14
177:6
**putting** 40:7,8,9
107:19,21
124:10
**p.m** 35:15,15,25
36:5 37:25
38:7 39:4,5
41:17 42:6
102:21 112:23
157:9 183:17

_____
**Q**
**qns** 144:6,7,13
**quarterly**
141:15
**Queens** 52:11
73:11 74:7,15
74:22 121:5
145:19 178:19
**question** 3:13
4:25 5:3,5,8,9
5:15 7:22
11:13 12:11,19
13:6 14:25
16:8 17:20
39:12,14 55:8

55:11 69:16
70:5,12 104:20
119:9 152:23
155:3 161:22
164:11 181:17
182:9
**questioning**
49:21
**questions** 4:20
4:23 5:22 6:5
49:23 128:5
183:8,14
**quick** 45:19
63:20 148:7
**quickest** 44:25
45:2,17
**quiet** 86:13
117:19 157:2
**quite** 173:22

**R**

**R** 2:2 185:2
**rack** 98:2
**rackets** 124:11
**raining** 136:3
**rate** 90:2
**rates** 119:19
120:6
**read** 80:25 81:2
119:10 121:24
122:21 153:6,7
160:19
**reading** 146:11
163:13 179:23
**ready** 38:4 151:4
**real** 42:9 63:22
65:22,23
122:16
**really** 73:5 87:8
93:11 125:22
151:17 164:21
170:23
**rearrange**
126:24
**rearranged**
126:21
**reason** 56:8

62:16 66:8
68:24 103:2,20
116:23 133:8
134:3,10 136:3
145:8 146:12
146:16 157:23
164:12
**reasons** 10:10
**recall** 10:11 23:3
26:20 28:11,14
28:15 30:19,21
31:15 33:8,9
33:16,17 54:24
54:25 55:2,3,4
55:24 57:20,21
57:25 58:3
67:3,12 70:12
75:11 79:19,20
80:7,16 89:13
90:13 101:3,5
101:7,8,10,15
105:16 108:13
108:14 112:25
113:22 114:11
120:4,9,21
124:16,24
136:11 143:23
143:24 144:10
149:24 152:2,5
153:20 161:21
168:6,10,11
170:19
**receive** 36:3
54:14 102:25
138:11 168:24
176:12
**received** 54:18
74:17 75:2,22
103:3 136:23
139:11,15
141:17 181:19
182:11,20,24
**receiving** 77:6
105:24
**recess** 51:3
87:13 119:6
148:9 183:9

**recognize** 99:10
121:16,20,22
121:22 122:9
123:7 142:18
**recognized**
123:2
**recommended**
43:10
**record** 4:8,10
23:24,24 24:21
25:6 119:10
141:9 185:13
**recorded** 83:4
**recording** 66:3
**red** 92:6
**reduced** 61:6,15
169:16
**reduction** 48:17
75:13 111:8
**refer** 72:16
147:24 149:7
**reference** 67:6
**referred** 74:6
89:16
**referring** 26:3
27:8 37:20
41:12 67:11
80:19 83:16
84:20,22 88:25
89:7 92:13
107:6 111:13
113:11 119:24
120:2 122:20
148:5 154:17
155:5 177:19
**refers** 58:18
121:15
**reflect** 139:10
**reflecting** 141:5
**reflects** 139:13
**regarding** 4:21
147:3
**region** 77:10
**registration**
132:3,10
184:21
**regular** 56:7

90:2 119:19
144:12,23
158:24 159:18
**reimbursement**
132:15,20
**relating** 152:23
180:10
**relationship**
49:3 85:5
137:11,16,19
137:20 145:4
156:20
**relationships**
12:17
**relatives** 12:15
**relevance** 13:3
**relevant** 13:7,11
15:12 21:14
172:25
**relief** 88:15
**remarkable**
17:16
**remember** 8:10
8:13 10:7
32:23 33:6,18
41:23 45:6
57:22 66:13,16
66:25 67:13,15
68:12 73:15,18
75:18,19,21
80:21,23 86:22
94:9 106:10,24
107:24 109:25
110:2,8 115:12
116:17 120:12
122:4 134:10
141:20 144:25
146:11 147:2
151:24 155:4
163:9 165:11
165:13 166:12
166:20 167:10
172:5,8 173:10
178:11 179:24
**repairs** 130:21
132:12,16
**rephrase** 5:4

137:5
**replaced** 80:13
**report** 77:23
78:3 79:5
83:24 104:24
105:4,15
114:22 136:17
161:17 162:20
**reporter** 4:24
82:24 119:11
**reporting** 79:7
105:16 108:11
108:16 109:20
110:11 115:6
**represent** 4:18
**represented**
185:11
**reprimanded**
84:5,18
**Republic** 18:25
**request** 13:12
22:16 49:24
50:2 118:7
132:5 140:14
**requested** 50:10
167:4 183:13
**REQUESTS**
184:18
**required** 77:23
164:13
**requirements**
105:9 106:20
109:10
**reserve** 16:13
**reserved** 3:13
**residence** 10:15
10:16,17 34:24
51:20 63:14
**residential** 44:4
**resolve** 49:15
**respect** 50:4
**respectful** 85:16
**respective** 3:7
**respond** 5:22 6:5
178:13
**responding** 5:16
**response** 69:20

144:2 153:5
178:2,4
**responses** 83:6
**responsibilities**
77:3 123:8
**responsible** 44:8
**rest** 136:8 137:7
137:8
**retail** 66:3
**retaliated** 20:12
51:25 55:12
169:9,14
**retaliation** 88:16
170:17
**return** 15:11
31:12,13 63:11
68:13 77:22,24
82:5 105:7
123:16 139:18
140:8,15
141:11,24
184:22
**returned** 62:16
78:19 123:20
123:24,25
**returning** 79:4
125:6
**returns** 93:21
140:25 141:2,3
141:4
**review** 6:7 19:17
135:14
**reviewed** 123:2
**Rica** 134:24
135:19,23
184:25
**ridiculous** 15:25
170:23
**right** 5:25 10:9
15:23 16:14
17:15,18 33:17
42:10,19 47:6
48:2 51:2 55:3
56:10,14 57:25
60:2 67:3,12
67:14,17 70:13
75:16,17 79:20

80:16 82:12,20
85:22 89:3
90:13,15,19
94:17 101:9
102:4 105:17
106:5,11,11
107:19 108:8
131:2 152:2,5
159:25 160:2
161:7
**right-hand**
57:11 82:14
**ring** 134:7
**road** 133:15
177:10
**Rodriguez** 51:19
**Rohan** 122:6
124:8
**room** 103:24
108:4
**route** 25:9 30:2
30:4,6,8,9 31:5
32:2,11,17
33:12,13,15,17
33:19,25 36:25
39:11,18,21
40:22,25 42:11
42:21 47:2
48:18 49:13
56:7,15 58:18
58:20,24 59:17
59:23,23,24
60:6,11,13,19
60:15 62:21
63:2 70:25
71:2,2 72:14
72:15 73:2,19
86:12 91:24,25
92:2,19,20
93:21 94:15,17
98:9 99:11
113:7,19 115:7
116:6,24 117:4
117:5 118:6
121:10,11,12
126:8 127:5,10
127:14,18,21

128:20 129:9
129:15 130:21
136:2 144:8,12
144:23,25
145:6,9,10,13
145:17,22
152:24 155:11
155:21 157:22
157:25 158:4
158:21,24
159:15,18,18
159:21,25
162:15,22
165:11,25
166:5,11,18,21
166:22,22
167:3 168:4,8
170:9,10,13,14
171:21 172:2
173:8,10,21,25
174:8 177:13
178:15,17,21
179:5,8,9,16
179:21 180:8
180:10,20
181:13 182:4
182:12,14,15
182:20,22,24
**routes** 29:25
37:4 52:11
54:14,18,19
73:10,11,15,20
74:7,15,17
77:7 97:17
114:21,23
123:16 136:13
168:13 181:20
**routinely** 119:17
**rules** 4:22 29:18
103:22,23
**rumors** 104:14
**runaround**
176:10
**running** 37:14
134:10
**rush** 63:18

**S**

**s** 2:2 3:4,4 59:18
77:5 184:6
**Salazar** 122:12
**sat** 32:13 58:10
58:12 69:15,19
70:14
**Saturday** 46:2,9
46:15,20
**saw** 37:10
106:13 107:20
109:2 170:4
**saying** 42:25
43:17,18 47:5
47:5,6 54:10
109:4 127:17
148:17
**says** 59:14 60:18
62:7 64:12,20
67:15 73:9
75:4 77:2,20
82:2 83:11,20
84:4 88:11
89:22 100:11
104:23 109:16
111:3 114:19
115:21 119:13
123:6 143:12
144:5 147:16
148:15 152:20
152:24 153:8
154:18 157:13
158:14 159:4
160:14,21
161:3,12,13,14
162:2,9 165:18
166:8,14
167:16,20,24
171:10,21,24
172:15 176:14
177:22 178:6
178:24 179:14
181:4
**scenario** 97:18
97:19 98:6
100:8,10
**schedule** 64:22

65:2 111:23
**scheduled**
102:11,13
157:6
**schedules** 111:5
111:13
**Schloss** 1:13
142:3
**school** 18:4
**sealing** 3:8
**search** 98:2,12
98:13 99:20
**searching** 23:18
99:17
**second** 79:22
83:10 89:15
**Security** 25:13
25:14,24 26:2
26:5 184:10
**see** 13:10 23:2
58:17 59:20
60:18,21 62:11
64:14,23 67:8
67:9 68:3
72:16 73:13
75:7 77:12,25
81:15,17,25
83:14 84:8,12
84:15 86:18,19
87:2 88:22
90:3 100:7,14
101:9,24 102:7
105:11,18,18
105:19 109:3,5
111:11 115:3
116:2,9 119:21
123:10 124:25
125:3 134:9
143:12,17
144:5,20
147:19 152:11
152:19 153:12
154:20 157:12
158:16,18,25
159:6 160:23
161:5 162:3
163:22 164:2

165:19 166:16
167:17 168:2
171:10,20
172:3,14,17
176:13 177:17
177:24 178:8
179:2,13,19,25
181:3,7 182:9
**seeing** 123:13
180:25
**seek** 51:12
132:15,20
**seeking** 17:12
**seen** 19:18,20
20:3,4 24:11
25:20 26:10,17
27:4 57:7,8
76:14 87:24,25
139:4 142:20
142:21 146:6
**semester** 18:5
**send** 79:7,9
105:20 135:20
162:24 163:14
169:5 173:18
173:18,19,20
**sense** 54:7 56:24
159:19 174:13
**sent** 143:17
152:6 177:12
**sentence** 60:21
77:20 83:11,17
84:3,11,14,21
88:25 89:16
172:23
**separate** 82:8
**September**
19:15 26:9,16
27:3 76:20
79:25 88:19
89:17
**series** 4:20
**served** 33:3,4
52:13 54:15,19
54:23 62:6
75:18,23
169:10,19

170:7
**services** 1:10
22:22 23:9
175:25
**set** 55:25 185:20
**seven** 40:24
41:11 73:7
93:6,14,17,17
94:6 95:19
169:3 171:5,7
**seventy** 33:21
41:8,25 62:25
93:12
**shakes** 71:11
**Shamsuzzoha**
122:13
**shared** 159:13
**sheet** 78:24
186:2
**she'll** 5:17 151:1
**shift** 104:25
133:6
**shifted** 52:9
**shifts** 105:3
**short** 40:22
**shortage** 163:8
**show** 19:12
21:20 26:6
30:9 35:10
36:4,9 53:4
54:3 56:25
76:3 87:19
96:10 103:4
114:9 138:25
142:14 148:21
148:24
**showed** 30:10,11
30:22,25 39:4
112:23 153:19
**shower** 137:9
**showing** 19:24
24:7 25:17
26:13,25 77:4
87:3 112:19
113:3,5 156:2
**shown** 24:17
**shows** 171:8

180:10
**sick** 136:14
167:2
**side** 44:9,12,13
44:17,18 57:11
82:14,15 170:3
**sign** 57:12,18
76:19 78:24
88:5
**signature** 57:9
76:16 88:2
**signed** 3:17,19
80:25 81:5,11
89:10
**significant** 16:22
**significantly**
89:23
**signing** 57:22
89:13
**sign-in** 78:24
**similar** 16:20
81:6 91:8
92:10 155:21
**similarly** 1:6
119:16,24
**simple** 15:4 91:3
145:14
**single** 30:13 63:9
93:9 98:8
130:5,6
**sisters** 16:11
17:5
**sit** 90:13 99:11
103:24 126:24
127:8 128:3
133:13 171:25
173:23 175:14
**sitting** 163:12
**situated** 1:6
119:16,24
**situation** 31:5
38:21 49:6,18
50:3 61:25
62:3 85:12
91:12 97:3
111:16 113:15
116:15,20

118:4 129:3
146:17 155:14
155:22 156:6
156:13 159:12
163:3 168:22
170:9 173:2
177:20 178:12
**six** 46:11 48:2,4
48:11 60:19
61:4,8,15
94:25 95:4
**sixty** 63:24 95:9
95:15 96:17
113:7
**sleep** 137:7
151:9 163:10
180:3
**slip** 56:14
**slot** 22:7
**slow** 93:3,3
**slower** 93:5
**smart** 54:8
**Social** 25:13,14
25:24 26:2,5
184:10
**somebody** 54:12
86:19 113:9,10
116:10 126:9
126:17 129:7
156:18 159:16
159:21
**somebody's** 54:8
**son** 11:2,6,12,17
12:2 13:5 49:6
49:9 51:8,16
51:18 149:4,9
149:13 151:4
151:10,22,23
**sons** 17:6
**son's** 12:8 49:7
151:13
**soon** 15:22 35:18
133:14
**sorry** 7:23 29:7
53:9,13 167:21
181:18
**sort** 37:19

**sorting** 99:8
**source** 136:22
**south** 42:24 43:3
43:11
**SOUTHERN**
1:2
**span** 41:22
**speak** 6:10 49:5
85:22 104:3
111:17 116:12
**speaking** 158:22
**specific** 30:6
40:21 105:13
106:10 111:4
111:15 113:3
113:15 114:5
116:15,20
146:7,8
**specifically**
32:14 52:6
53:7 73:9
79:11 83:19
103:12 115:18
118:13
**specifics** 101:25
102:10 105:17
121:12
**spell** 8:17,22
**spend** 98:7
100:9 157:24
**split** 158:8,10
159:12 165:15
**spoke** 87:7 121:6
121:8 135:4
**spouses** 16:10,22
17:4 51:11
**stable** 176:24
**staff** 82:4,9
**stamp** 25:19
142:16
**start** 12:15 35:18
35:20 37:24
42:21,22 43:10
43:11 51:10
69:2 93:20
124:20 125:18
128:10 133:6

started 9:10
33:11 60:5
62:3 65:11
91:25 92:19
126:22 130:14
153:10 154:19
168:18 170:4
173:16
starting 47:2
starts 162:15
state 1:22 4:4,8
4:10 60:12
140:17 184:22
stated 180:5
statement 61:11
68:5 109:9,14
112:13 146:2
180:24 181:23
statements
81:11 109:7
states 1:1 18:20
18:22 19:2
103:12 165:4
stay 86:12 129:3
151:23 157:2
steady 91:11
stenographica...
185:9
stepfather 10:18
STIPULATED
3:6,11,16
stop 22:5 31:7
31:10 34:10,10
34:14,17,23
35:7 40:16,17
42:11,15,16
44:19 45:18
52:15 74:23
106:6 114:24
117:11 121:4,7
127:16 133:4
145:18 160:6
168:20 172:12
175:3
stopped 133:3,8
137:22
stops 21:24

33:18,21,21,22
35:3 39:22
40:23 41:10
43:5 44:17
52:14,15 54:19
54:20,20 56:23
56:23,24 58:25
59:6,7,11
60:10 62:24,25
64:17 73:6,7,7
73:21,23 74:4
74:6,8,9,12,20
75:13 93:12
99:8,9 104:19
105:6 110:11
113:7,9,16
114:4,6,8
116:9,10,24,25
116:25 117:3,6
117:15,15
118:19 121:2
143:13 144:16
144:21 145:9
146:20 148:18
152:24,25
153:2 155:15
155:21 157:13
157:22 158:7
158:11,15
159:5,10,13
160:9,13,22
161:4,9,17,23
162:2,5,21
163:24 164:4
165:4,10,12,14
165:16,18
166:9,14 167:4
167:8,16,24
168:9,21,24
169:4,4,15
170:16,21,25
171:2,4,11,15
174:19 179:16
180:10,19
181:6,13,20
182:5,13,20,24
stored 80:22

stores 66:3
straight 60:6
137:10 170:2
stranded 177:9
Street 1:20 2:4
4:12 32:6
42:18 43:8,19
43:23,25 51:21
126:14,15,16
126:17 127:15
127:16 160:4,5
160:7,7,8
streets 145:15,17
stress 82:24
strong 20:12
struggle 176:24
stubs 21:11
studios 66:4
stuff 25:12 37:4
37:14 40:10
65:4 69:4 72:9
79:24 83:4
85:13,20 86:23
105:25 106:15
110:20,23
116:18 124:3
126:20 130:22
133:11 170:15
subject 105:9
109:11,19,22
111:7 114:24
115:24
submit 136:16
submitted 24:19
24:23 26:4
131:23 132:2,2
132:7,10
subparagraph
104:22
subpoena 15:19
16:5,9
subpoenas 51:10
Subscribed
183:22
subsequent
151:14
sudden 17:10

73:25
sufficient 83:9
Suite 1:20 2:4,9
Sunday 45:24
46:7,14,16
47:6,7,20
59:10 91:21,21
129:24
Sundays 91:24
92:3
super 59:10
supermarkets
66:2,18
supervised
103:18
supervision
83:13
support 64:21
76:10 88:14,19
supporting 88:9
supposed 103:15
sure 7:21 14:7
18:4 30:13
35:23 43:6
51:19 52:20
56:2 57:2
78:16,21 81:10
83:24 98:13
103:12,13
110:20 142:23
144:10 146:14
146:19 148:12
152:8 160:18
162:8 164:13
179:10 180:13
switch 130:19
switched 73:22
79:18
swore 88:13,18
sworn 3:17,20
4:3 88:12 89:2
89:16 183:22
185:7
Syed 1:12 22:13
23:21 24:17
26:4 28:19
29:10,16 31:16

31:20 32:20,21
36:25 37:18
38:21 39:2
40:9 43:9 46:6
46:16 48:8,21
49:4,4,6,7,11
50:4 52:7
54:14,18 55:18
60:9 66:23
67:11 68:18,25
69:15,19 72:6
73:9 78:23
79:11 83:12,20
84:23 86:10,20
86:21 100:5
102:22 103:23
103:24 104:7
104:12,12,15
106:14 110:17
112:11 114:2
117:8,9,10
121:23 122:10
126:23 127:18
127:25 133:23
133:25 134:3
134:12 135:3
136:7,8,17
142:9 143:4
144:7,7 145:4
145:5 153:16
153:17 155:13
156:6,20
157:18 165:15
165:23 167:4
171:21 173:20
177:25 179:4
179:25
Syed's 83:19
101:4,6 116:22
120:3 142:22
system 126:2,17
127:13 160:3

_____ T _____
T 3:4,4 184:6
185:2,2
take 4:24 5:6,9

22:19 31:2,17
39:23 40:24
41:5,8,11,21
42:2,6 44:25
45:4,17 49:9
49:22 50:25
55:22 56:8,11
56:18 57:5
63:2,3,23 66:8
78:8,10,11,15
83:6 87:10,22
94:20 95:10,19
99:5,19 111:20
113:13,16
117:3,11,14
118:23,25
120:18 127:14
128:3 132:23
133:5 137:9
148:7 149:5
150:10 151:21
151:22 183:6
**taken** 1:17 48:25
51:3 73:2
87:13 119:7
138:18,21
148:9 183:9
185:9
**takes** 14:9 82:24
154:11
**talk** 5:16 68:19
103:25 107:3
**talked** 69:4
107:4
**talking** 39:20
68:21 69:3
96:5,16 123:19
167:22
**task** 123:8
**taught** 126:23
127:6,18
128:10
**tax** 25:10 139:18
140:7,14,24,25
141:3,4,11,24
184:22
**taxes** 72:9,11

138:18 139:7
139:19,21
140:5,9
**telephone** 143:5
**tell** 19:17 22:6
29:16,19 42:15
51:6,15 52:20
68:16 87:4
106:15 107:17
108:25 116:13
117:13 120:24
121:3,19
127:15 152:9
152:17 166:2,2
166:7,20
175:23,24
**teller** 149:16
**telling** 54:8
102:14,15
106:13 146:13
179:7
**tells** 154:10
174:15 175:20
**ten** 41:9,21 62:9
62:17 63:2
92:2 94:18,18
94:18 97:25
101:18 113:8
116:10 133:17
159:13 168:9
169:4 171:8
**TERESA** 1:4
**terminated** 84:6
85:10 115:15
138:5
**termination**
105:10 109:12
111:10 115:2
115:25
**testified** 4:5
23:12 58:24
61:14 91:7
110:4 138:17
142:7 145:23
169:8
**testify** 61:5
**testimony** 13:10

22:9 34:16
36:10 39:3
46:10 73:20
99:19 146:25
165:2 185:8,9
**text** 31:10 38:25
79:7,9 142:11
142:25 143:12
143:25 144:10
144:19 146:11
147:16 148:14
152:6 153:14
154:17 155:2,7
157:16,17
161:13,14,15
162:24 163:2,6
163:19 165:3
165:19 166:3
167:7 169:5
171:20,24
172:21 173:18
173:19 176:11
176:14 177:15
178:2,4,24
179:23 180:9
184:17
**texted** 172:22
173:17
**texting** 40:10
**texts** 79:15,17
80:18 161:16
165:7 176:9
181:13
**Thank** 183:14
183:16
**thing** 5:14 21:18
31:4 54:3
55:15 59:24
90:18 93:4,22
94:6 117:18
120:17 124:2
134:22 146:4
146:10,22
163:2 167:22
172:19 175:12
179:12
**things** 56:11

73:5 85:4
99:24 105:21
106:8 108:9,24
112:12 152:10
168:17
**think** 6:4 13:23
70:10 85:22
100:20,20
118:22 139:24
141:9 153:8,23
155:14 170:20
**third** 10:3,4
76:16
**thirty** 33:10
63:19,23 73:23
74:8,9 94:19
154:11 181:20
**thirty-one**
182:20
**thirty-seven**
158:6
**thought** 72:4
145:23 152:15
155:22
**three** 11:7 34:11
39:9 42:4 46:2
46:4,5,22
52:14 56:23
61:20 62:2
73:6,21 74:4
74:12 89:10
94:7 95:4
107:22 112:15
123:25 159:16
161:14,16
165:7 170:20
171:2
**throw** 78:13
**Thursday** 46:7
46:18 47:12,13
47:21 59:12
93:16 129:24
**Thursdays**
93:16,16
**tie** 30:14,16 85:3
107:8,19,21
**tied** 30:15 99:18

**ties** 98:14,18
**time** 3:13 5:6,17
8:12 9:23 10:4
14:17,19 15:10
15:11 17:3
20:11,20,20
21:21 22:3,7,7
24:24 27:24
28:3,20 30:15
31:2 33:11,12
35:10,12 36:13
36:14 37:23
38:17,20,22,25
38:25 39:8,10
39:22 40:11,21
41:12,14,15
42:2 43:13
44:22,22 46:3
48:18 49:8,18
50:8,19 51:4
53:16 54:13,24
55:22 56:7,15
56:18 59:22
60:19 61:23
62:5,8,15,15
63:6,7,9,10,15
65:8,15,20,24
66:3,5 67:16
68:23 69:9,12
70:23 71:2,6
71:15 72:12,13
75:11 78:18,25
79:10,12 80:17
86:13,23 87:14
90:20 91:10,25
91:25 92:19
93:12,19,24
94:2,11,16,21
94:25 95:4,11
98:7 100:23
101:14 102:3
102:12,17
103:16,22
105:24 110:9
110:16 111:25
112:9,10 113:3
113:4,5,23

114:5,14
116:16 117:19
123:23,23
125:10 130:16
130:25 131:9
132:24 133:12
133:23 134:14
134:17,18,23
135:25 136:2
136:11,12
141:16 143:20
143:24 144:13
146:14,15,21
147:6,12,13
148:10 149:14
149:17 150:3,5
150:9,23,25
151:11,16,18
151:19 152:6
152:10,15,16
152:18 153:9
153:18 154:7
154:14,16,18
154:18 155:4,9
155:12,18
156:7,7,12,23
156:25 157:6,8
158:13 159:11
159:14 162:8
162:14 164:19
168:20 169:18
169:19,20,21
170:22 171:3,5
171:6 172:9,16
172:16 173:22
174:7,7,24
175:6,10,15,17
175:21,22,22
176:5,7,20,24
177:8,21
178:11 183:10
183:17
**times** 38:2 39:6
39:9 41:24
63:16 89:25
98:15 99:23,23
101:22,23

102:6 110:17
111:4,7 119:19
133:25 134:13
145:12 181:19
182:2
**tire** 133:10,21
**titled** 76:9
**today** 4:19 5:20
6:5 17:10
19:18 20:3,4
24:12 25:21
26:10,17 27:5
52:21 53:8
57:7 76:13
87:24 139:4
147:2 183:13
**today's** 6:8,11
96:14
**told** 25:9 27:8
28:11 29:17,21
30:5,14 31:4
36:25 41:23
43:10 49:7,19
53:21 67:25
68:23 83:19,20
104:12 108:5
116:17 117:9
117:13 121:4,6
127:13 136:8
138:8 173:6,10
178:12 180:6
**tolls** 45:13 177:6
**tomorrow**
171:22 173:21
**tonight** 116:8
**top** 56:6 91:23
128:11 144:9
144:10 159:25
161:12 164:5
171:10
**total** 94:13 95:6
95:9
**tough** 146:9
**tougher** 146:25
**traffic** 40:25
41:5 42:24
44:24 53:19

63:22,25
134:12 153:24
**train** 150:10
151:9,11 154:9
**transcribed**
185:10
**transcript**
135:13 185:12
**Traverzo** 122:13
**treated** 84:23
**trial** 1:16 3:14
185:5,13
**tried** 65:22,24
85:15 118:14
**trip** 54:5 111:21
134:23 135:5,9
135:10,19,23
184:25
**tristate** 77:9
**trouble** 85:11,23
112:6 180:11
**trucks** 82:13
**true** 68:5 185:12
**truthfully** 5:21
6:5
**try** 35:20 82:10
90:21 118:6,10
133:14 158:11
167:10
**trying** 56:19
92:18 99:2,3
108:25 109:13
109:19 155:16
160:18 161:21
165:6 175:2
182:6
**Tuesday** 47:10
47:11,22,23,25
92:25 93:2
129:23 130:3
**tunnels** 45:8
**turn** 53:9,12
**twelve** 62:10,17
62:22
**twenty** 45:3
63:21 64:3
**twenty-five** 45:3

**twenty-four**
165:12
**twenty-nine**
182:24
**twenty-six** 162:5
**two** 14:16 24:2
34:21 38:17
39:9,13 42:4
52:14 54:9,9
54:19 57:21
63:3,3,16
74:12 75:21
88:12 106:3
107:22 112:15
112:23 114:12
117:16 127:14
136:5,6,9,14
141:21 146:5,9
160:13,21
161:13 170:8
171:20 182:2
**two-minute**
87:11
**type** 26:21
136:16 138:11
179:12
**typical** 40:15
103:18 104:9
104:11
**typically** 37:23
37:25 39:10,19
42:23,23 60:19
61:23 62:8
64:12 105:22
106:2 125:13
125:15,19
151:16 168:10

---
**U**

**U** 3:4 4:2,2
**uh-huh** 14:6
18:19 21:4
29:4,6 47:7
61:17 64:9
82:7 96:19,22
105:2 109:18
122:22 131:17

153:3 161:2
162:17 171:17
**ultimately**
127:21,24
**unavailable**
134:19,22
**uncle** 101:4,6,6
112:8 120:3
**unclear** 141:10
**underneath**
167:20
**understand** 5:2
5:12 12:23
20:5,14 47:3
57:15 71:8
82:11 109:13
109:19 126:3
139:6 165:3
179:4
**understanding**
5:5 20:8,10
76:22
**understood**
60:17 179:7,9
179:12
**undisclosed** 14:5
**United** 1:1 18:20
18:22 19:2
**University** 18:5
**unpacking**
124:18
**unsure** 17:9
**upset** 5:18 53:17
99:24 117:9
173:23
**use** 130:10
151:13
**usually** 36:10,12
36:17 52:24
68:15,16
101:13,13
152:9,9 157:8
158:2 167:5

---
**V**

**vacation** 128:25
**vague** 161:23

**varied** 33:20
  35:12,16 42:16
  62:21
**varies** 94:3
  129:8
**vary** 58:25 64:18
  165:14
**vehicle** 78:7
  132:10 134:9
**verbal** 69:20
  135:6 169:22
**verbalize** 83:5
**verbally** 4:23
  14:8 82:25
**verify** 13:9
**Virginia** 111:21
**visualize** 123:18
**Voluck** 1:19 2:8

**W**

**W** 9:19
**wage** 8:10 71:14
**wages** 8:8,9
  111:8
**wait** 4:25 14:7
  38:5 52:18
  93:23 100:7
  143:14 147:17
  149:2
**waited** 90:16
**waiting** 10:12
  171:25 173:14
  173:24
**waived** 3:9
**wake** 137:9
  146:23,24
**walk** 78:6
**Wall** 43:8,19,23
  43:24
**want** 11:9 12:13
  13:19 30:20
  32:25 39:13
  40:12 46:21
  49:20 53:11
  54:2,11 56:11
  56:13 58:4
  62:19,19 69:5

82:23 94:17
  112:9 129:2
  133:21 157:24
  157:25 175:23
**wanted** 13:8
  31:24 50:16,17
  50:18 62:17
  68:19 79:12,12
  83:25 85:9
  111:25 112:17
  116:7,8,8,23
  141:8 146:19
  163:7,9,10,14
**wants** 60:10
**warehouse** 7:7
  28:21 31:13
  36:19 37:24
  40:6 41:16
  79:14 153:10
  153:19 154:2
  174:9,11
**warehouses** 7:6
**wasn't** 14:4 62:2
  85:25 93:9,11
  117:21 120:21
  144:23 169:6
  177:12 179:10
**waste** 172:15
  174:6,19
  175:21,21,22
**wasted** 174:16
**wasting** 174:9
  174:10 175:15
  175:15,17
**way** 21:20,25
  30:23 31:21,24
  36:25 43:11
  56:11,14 61:13
  69:3 71:25
  72:4 74:14,19
  83:25 84:22,24
  85:8,22 99:14
  99:15 102:13
  103:8 106:4
  120:16 126:7
  126:23 127:9
  127:10,12

128:10,11
  133:7 138:8
  145:19 151:6
  154:5 159:20
  167:13 168:23
  172:23 175:18
  177:3,4,8
**Wednesday** 41:4
  47:17,20 59:10
  93:2,5,10
  129:23 130:4
**Wednesdays**
  93:8
**week** 20:22 25:7
  29:13,15 31:19
  31:22 45:22
  46:11,11,25
  47:4 49:25
  50:13 52:16
  59:6,9 60:20
  61:8 64:13,18
  64:18 74:10
  75:17 89:24
  91:23 94:23
  96:17,25
  117:16 119:20
  128:13 129:14
  173:4 174:20
**Weekly** 136:21
**weeks** 20:25
  54:9,9 62:5
  75:21,22 86:10
  102:23 127:8
  176:25 177:5
**weird** 52:10 93:7
**Wells** 149:16
**went** 18:6 31:15
  46:10,13,13,13
  46:16 48:11
  52:13 68:24
  69:7,23 81:3
  135:9,10
  139:25 141:16
  141:19 163:10
  170:24
**weren't** 36:21
  153:25

west 2:4 44:8,12
  44:12,13,17,18
  160:8
**we'll** 13:13 37:4
  50:25 96:3
  110:25
**we're** 16:17 17:3
  96:4,16 151:12
  175:11
**What'd** 132:7
**WHEREOF**
  185:20
**whichever** 40:4
**White** 1:4
  122:13
**wife** 34:21
  143:14 144:25
  144:25 146:18
  147:18,21,22
  147:25 148:22
  149:2 153:20
  154:9 168:22
  168:23
**William** 1:20
  127:16
**Williams** 1:4
  44:2 122:14
  126:14,15
**willing** 50:18
**wish** 15:18
**witness** 4:2 5:19
  7:23 8:24 11:5
  11:6,11 14:10
  20:19 22:20
  32:9 38:11,14
  39:17 43:24
  47:18 53:13
  68:7,11 70:8
  71:11 72:22
  83:2 84:15
  91:3 96:24
  110:4 114:18
  131:15,17
  135:20 151:15
  154:24 183:5
  184:2 185:7,14
  185:20

wives 16:10
**Woodbury** 2:9
**word** 85:19
**words** 69:4
  114:3
**work** 6:25 7:4
  10:6 15:11
  20:23 21:10,19
  27:17 29:3
  34:4 38:18,19
  38:22 39:25
  40:2 41:3
  49:13,24 50:4
  50:7,16,17,18
  52:6 53:4,6,8
  56:9,10 61:3,8
  63:6 70:24
  71:24 72:14
  75:5,9 83:25
  84:2 85:8
  90:11 98:21
  111:4,6 113:3
  114:9 118:8,9
  123:13,14
  128:11 137:10
  137:23,25
  140:20 149:15
  149:19 150:5,6
  150:12,13
  151:22 155:17
  156:3 157:7
  172:6 174:16
  174:20 175:4
  175:23 176:2
  180:16,22
**worked** 6:16 7:5
  7:5,6,14 8:3,6
  9:7,9,9 20:21
  20:22,24,25
  37:11 50:20
  59:23 60:19
  61:23,24 62:8
  72:10 89:23
  90:8 104:25
  119:20 125:24
  127:20 147:13
  149:17 157:8

**working** 7:18
9:11 14:18,22
16:3 28:4 29:2
39:8 45:11
46:25 64:22
65:5,11,14
72:6 80:12,17
104:13 113:23
126:22
**works** 59:10
**worried** 164:16
**worse** 170:7
**wouldn't** 30:24
65:7 98:20
99:25 170:14
**write** 31:2 58:10
90:23 91:15
92:23,24 93:11
93:20 162:24
163:5 180:12
**writing** 13:13
15:20 16:16
91:14
**written** 78:17
102:14
**wrote** 145:8
173:23 174:6
177:25 179:8
179:25 180:3

**X**

**x** 1:3,14 184:1,6

**Y**

**Y** 4:2
**Yale** 2:10 4:18
5:15 118:21
128:22 140:24
184:3
**Yale's** 70:5,11
**yeah** 4:17 6:24
7:16,16 8:25
9:21 15:3,9
20:19 25:14
28:25 32:9,10
35:2,16 36:12
38:14 39:5

43:21,24 44:14
46:24 47:18,18
48:4,16 50:17
59:2 61:25
64:7 67:20
68:11 73:4
74:24 75:16
81:2 90:17
91:10 98:23
99:22 101:13
101:18 109:15
110:6 113:4,13
125:18 126:2
126:15 129:5,9
129:19 135:20
137:23 142:10
149:8 153:17
158:25 159:24
163:23 164:12
169:17 171:5
172:21 174:18
175:12 176:7
177:13,20
180:25 182:2
**year** 6:22 10:8
11:22 18:14
27:14 28:15
79:25 140:19
140:25 147:2
**years** 14:16
146:5,9
**Yesterday**
160:15
**yestrday** 159:5
160:14,20
**Yesturday** 161:4
161:9 165:4
**York** 1:2,20,21
1:23 2:4,4,9
4:4 9:19 19:5
23:17 28:12
49:17 65:22
77:9,10 104:16
104:23 105:4,7
111:3,24 112:2
114:20 115:21
145:14 174:14

178:17
**YS** 1:11,12

**Z**

**Z** 4:2
**Zaimi** 1:13
142:5
**Zapata** 122:14

**$**

**$10** 8:12 56:5
**$15,082** 139:14
**$180** 65:6,8
**$200** 65:6
**$3** 34:8 74:20
104:16 121:7
158:3
**$4** 74:22,23
104:15,18
121:4,9 157:13
157:23
**$50** 30:20 107:8
**$8** 66:15,17

**0**

**000082** 164:7
**000092** 142:16
**055611-0002**
2:11
**08** 18:15
**09** 11:23

**1**

**1:37** 119:7
**10** 59:14 104:22
167:16,24
**10C** 106:21
109:11
**10D** 111:2
**10F** 114:19
**10K** 115:21
**10th** 173:5
**10:00** 112:4
**10:07** 1:21
**100** 1:20 126:14
126:15
**10019** 2:4
**10038** 1:21

**1099** 138:22
141:6 184:16
**11** 60:18 119:13
119:22
**11:00** 52:25
112:3
**11229** 9:19
**11797** 2:9
**12** 1:8 11:23
62:7 121:14
122:19
**12th** 11:20
**12:45** 119:7
**13** 19:14 64:10
64:11
**132** 184:21
**134** 184:25
**135** 2:9
**138** 184:16
**140** 184:22
**142** 184:17
**17** 26:9,16
**18** 27:3 160:22
162:3 163:22
165:18
**18062** 4:13
**19** 184:8
**1990** 19:3
130:14
**1991** 19:3
**1999** 130:15

**2**

**2** 66:19,20 77:2
**20** 19:15 27:3
32:5 64:20
**200** 2:4
**2000** 6:20 7:13
**2002** 130:16
131:18
**2004** 19:7,8
**2005** 9:6
**2009** 7:13,13
**201** 2:9
**2011** 7:14 9:14
10:13 65:17
**2012** 6:20,23

23:14 24:17
27:12 28:17
33:6 46:22,23
48:15 57:13
58:21,21 59:15
65:10,17 67:7
67:21 70:19
72:18 75:6,10
75:14 76:20
80:9,9 88:14
88:19 89:2,6
89:17 91:8,8
96:17,18,25
97:2,4 120:20
134:20 136:24
136:24 137:22
138:3,22
139:15,18
140:15,19,25
141:3,3,5,12
143:6,9 145:24
147:3,8 149:20
149:20 168:5,6
168:9 171:7,13
171:16 172:7
174:22 176:6
179:18,21
180:23 181:9
181:15 182:5
182:11,23
184:16,22
**2013** 1:21 19:15
26:9,16 27:3
48:14 88:5
141:21 180:17
183:23 185:7
185:21
**21** 67:5
**215** 1:20
**22** 66:21 67:25
158:15 163:23
184:20
**22nd** 126:17
**23rd** 32:5 42:18
42:25 126:16
127:15 143:18
151:24 152:4

153:18 155:23
160:4,5,8
**235rd** 160:7
**24** 76:20 88:19
89:17 161:4,9
165:4 184:9
**24th** 158:18
**25** 72:16 171:13
171:16 181:6
182:5,11
184:10
**25th** 172:11,13
**26** 72:16 75:6,10
88:14 89:2,6
137:25 138:2
160:22 162:2
165:18 180:23
**27** 158:15 172:7
176:6
**27th** 180:2
**28** 73:8 179:18
179:21 180:17
**28th** 160:7
182:19
**29** 181:6,9
182:23
**2975** 9:19

_____ **3** _____
**3:00** 35:13,15
40:2,2 41:18
**3:04** 183:17
**3:30** 39:20
**30th** 159:8
161:15,15
162:13,13
165:8
**30-minute**
153:22,23
**31** 179:16
180:19
**31st** 160:25
161:7,12,12,13
161:14 162:2,9
162:12,14
165:7
**32** 75:4

**36** 157:14
163:22 166:9
166:15
**37** 157:13
**3760** 4:12 51:21

_____ **4** _____
**4** 26:8 81:25
88:11 158:4
184:3
**4:00** 133:18
**41** 166:15
179:16
**43** 166:9 171:11
**4339** 1:8
**47** 152:20,25
153:5

_____ **5** _____
**5** 26:15 153:9,9
154:19
**5C** 9:21
**5th** 166:10
**5:00** 31:6,7
35:13,13,13,15
35:24,25 36:5
36:9,19,21,23
38:7 39:19,23
42:7,8,9,9
102:19,21
103:13,14
111:19,25
112:14,19,23
155:11,16,24
157:8,9
**5:05** 39:24
**5:10** 39:24
**5:15** 42:8
**5:30** 35:14
**500-600** 98:4
**528** 130:15
**53** 159:5,10
**55** 171:11
184:11
**57th** 2:4

_____ **6** _____
**6** 88:5

**6:00** 125:15,19
**61** 19:22 20:2
184:8
**62** 24:5,9 184:9
**63** 25:15,19
184:10
**64** 55:6 57:4
88:24 89:4,12
147:9 184:11
**646-393-6534**
143:6
**65** 75:25 76:9
89:12,18,19
184:12
**66** 87:17,21
89:12 119:12
121:15 184:13
**67** 96:8,12
184:14
**68** 138:23 139:3
141:7 184:16
**69** 142:12,15
148:13 157:12
184:17

_____ **7** _____
**7** 1:21 83:10
84:3,10 167:16
167:25
**7th** 166:15
167:18,19,23
171:8 185:6,21
**7:00** 36:20,22,23
37:25 38:5,23
39:4,5,5 41:17
41:20 42:6
112:5
**7:30** 114:12
**75** 184:12

_____ **8** _____
**8** 89:20,21
143:15 153:10
154:19 168:5,6
168:9 181:15
**8th** 167:15,20,23
172:10,12

173:3,4
**8:00** 125:12
147:18 153:21
153:22 154:10
155:10
**800** 64:13
**85** 172:18
**87** 178:23
184:13

_____ **9** _____
**9** 57:13 58:15
100:11 172:2
173:24
**9th** 89:5
**9:00** 38:24 150:7
150:7
**9:30** 38:24 154:2
154:15
**900** 2:4
**930** 153:11
**96** 184:14