| ☐ VOID | ☐ CORRECTED | | | |
|---|---|---|---|---|

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | | Miscellaneous Income |
|---|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER** **1545 NE.123RD ST** **NORTH MIAMI       FL 33161** | $ | **20 10** | | |
| | 2 Royalties | Form **1099-MISC** | | |
| | $ | | | |
| | 3 Other income | 4 Federal income tax withheld | | **Copy 1** |
| **MORDY/CARLO      718 687-6016** | $ | $ | | **For State Tax Department** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | | $ | $ | |
| RECIPIENT'S name **MARQUIS P ACKLIN** | | 7 Nonemployee compensation $ **51786.00** | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code **YONKERS          NY 10705** | | 11 | 12 | |
| Account number (see instructions) **M5Y    0019    Batch#  000827** | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

FD000489

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER**<br>**1545 NE.123RD ST**<br><br>**NORTH MIAMI        FL 33161** | $ | 20**10** | **Miscellaneous**<br>**Income** |
| | 2 Royalties<br>$ | Form **1099-MISC** | |
| **MORDY/CARLO        718 687-6016** | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br><br>$ | 6 Medical and health care payments<br><br>$ | **For State Tax**<br>**Department** |
| RECIPIENT'S name<br><br>**WHITE BRYANT** | 7 Nonemployee compensation<br><br>$ **29843.00** | 8 Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**YONKERS        NY 10701** | 11 | 12 | |
| Account number (see instructions)<br>**M5Y    0113    Batch#  000827** | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

☐ VOID  ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| LATE NIGHT EXPRESS COURIER SER 1545 NE.123RD ST NORTH MIAMI    FL 33161 | $ | 2010 | |
| | 2 Royalties $ | Form 1099-MISC | |
| MORDY/CARLO          718 687-6016 | 3 Other income $ | 4 Federal income tax withheld $ | Copy 1 For State Tax Department |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name KENNETH CHOW | 7 Nonemployee compensation $ 63885.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code ELMHURST        NY 11373 | 11 | 12 | |
| Account number (see instructions) M5Y    0024   Batch#   000827 | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**

Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE NIGHT EXPRESS COURIER SER<br>1545 NE.123RD ST<br><br>NORTH MIAMI        FL 33161 | | $ <br><br>2 Royalties<br><br>$ | 2010<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | | 3 Other income | 4 Federal income tax withheld | |
| **MORDY/CARLO**        **718 687-6016** | | $ | $ | Copy 1 |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br><br>$ | 6 Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br><br><br>**IRVING E COLLADO** | | 7 Nonemployee compensation<br><br>$      **827.00** | 8 Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**COLLEGE POINT        NY 11356** | | 11 | 12 | |
| Account number (see instructions)<br><br>**M5Y      0183      Batch#   000827** | | 13 Excess golden parachute payments<br><br>$ | 14 Gross proceeds paid to an attorney<br><br>$ | |
| 15a Section 409A deferrals<br><br>$ | 15b Section 409A income<br><br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**                                                                            Department of the Treasury - Internal Revenue Service

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER** | | $ | **20 10** | **Miscellaneous Income** |
| **1545 NE.123RD ST** | | **2** Royalties | | |
| **NORTH MIAMI        FL 33161** | | $ | Form **1099-MISC** | |
| | | **3** Other income | **4** Federal income tax withheld | |
| **MORDY/CARLO        718 687-6016** | | $ | $ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds | **6** Medical and health care payments | **For State Tax Department** |
| | | $ | $ | |
| RECIPIENT'S name | | **7** Nonemployee compensation | **8** Substitute payments in lieu of dividends or interest | |
| **FERNANDO J HERNANDEZ** | | $    **25365.00** | $ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code | | **11** | **12** | |
| **BROOKLYN        NY 11211** | | | | |
| Account number (see instructions) | | **13** Excess golden parachute payments | **14** Gross proceeds paid to an attorney | |
| **M5Y     0092     Batch#   000827** | | $ | $ | |
| **15a** Section 409A deferrals | **15b** Section 409A income | **16** State tax withheld | **17** State/Payer's state no. | **18** State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**

Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER**<br>**1545 NE.123RD ST**<br><br>**NORTH MIAMI        FL 33161** | | $ <br>**2** Royalties<br><br>$ | 20**10**<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | **Copy 1** |
| **MORDY/CARLO           718 687-6016** | | | | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br>**Theresa Jackson** | | **7** Nonemployee compensation<br><br>$ **64300.00** | **8** Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**YONKERS            NY 10701** | | **11** | **12** | |
| Account number (see instructions)<br>**M5Y     0018    Batch#   000827** | | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no. | **18** State income<br>$ |

Form **1099-MISC**                                                                      Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER**<br>**1545 NE.123RD ST**<br><br>**NORTH MIAMI        FL 33161** | | $ <br>**2** Royalties<br><br>$ | 20**10**<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | **Copy 1** |
| **MORDY/CARLO           718 687-6016** | | | | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br><br>**CECILIA JACKSON** | | **7** Nonemployee compensation<br><br>$ **28642.00** | **8** Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**BRONX            NY 10469** | | **11** | **12** | |
| Account number (see instructions)<br>**M5Y     0056    Batch#   000827** | | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no. | **18** State income<br>$ |

Form **1099-MISC**                                                                      Department of the Treasury - Internal Revenue Service

☐ VOID    ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE NIGHT EXPRESS COURIER SER<br>1545 NE.123RD ST<br>NORTH MIAMI        FL 33161 | | $<br>2 Royalties<br><br>$ | 2010<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | | 3 Other income | 4 Federal income tax withheld | |
| MORDY/CARLO            718 687-6016 | | $ | $ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br><br><br>$ | 6 Medical and health care payments<br><br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br>EMANUEL JUSTINIANO | | 7 Nonemployee compensation<br><br><br>$    **12354.00** | 8 Substitute payments in lieu of dividends or interest<br><br><br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>BROOKLYN            NY 11206 | | 11 | 12 | |
| Account number (see instructions)<br><br>M5Y       0089      Batch#    000827 | | 13 Excess golden parachute payments<br><br>$ | 14 Gross proceeds paid to an attorney<br><br>$ | |
| 15a Section 409A deferrals<br><br>$ | 15b Section 409A income<br><br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**                                        Department of the Treasury - Internal Revenue Service

FD000495

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER**<br>**1545 NE.123RD ST**<br><br>**NORTH MIAMI       FL 33161** | $<br>**2** Royalties<br><br>$ | 20**10**<br><br>Form **1099-MISC** | **Miscellaneous Income** |
| | **3** Other income<br>$ | **4** Federal income tax withheld<br>$ | |
| **MORDY/CARLO          718 687-6016** | | | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br><br>**BENGALY KONATE** | | **7** Nonemployee compensation<br><br>$  **1155.00** | **8** Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► ☐ | **10** Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**BRONX          NY 10452** | | **11** | **12** | |
| Account number (see instructions)<br><br>**M5Y     0108     Batch#   000827** | | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br><br>$ | **15b** Section 409A income<br><br>$ | **16** State tax withheld<br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

☐ VOID      ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no.<br>**LATE NIGHT EXPRESS COURIER SER**<br>**1545 NE.123RD ST**<br><br>**NORTH MIAMI       FL 33161** | **1** Rents<br><br>$ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| | **2** Royalties<br><br>$ | 20**10**<br>Form **1099-MISC** | |
| **MORDY/CARLO          718 687-6016** | **3** Other income<br><br>$ | **4** Federal income tax withheld<br><br>$ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br><br>$ | **6** Medical and health care payments<br><br>$ | **For State Tax Department** |
| RECIPIENT'S name<br><br>**MICHAEL J RODRIGUEZ** | **7** Nonemployee compensation<br><br>$   **1933.00** | **8** Substitute payments in lieu of dividends or interest<br><br>$ | |
| Street address (including apt. no.) | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code<br>**BROOKLYN          NY 11226** | **11** | **12** | |
| Account number (see instructions)<br><br>**M5Y      0103    Batch#   000827** | **13** Excess golden parachute payments<br><br>$ | **14** Gross proceeds paid to an attorney<br><br>$ | |
| **15a** Section 409A deferrals<br><br>$ | **15b** Section 409A income<br><br>$ | **16** State tax withheld<br><br>$<br>$ | **17** State/Payer's state no. | **18** State income<br>$<br>$ |

Form **1099-MISC**                                               Department of the Treasury - Internal Revenue Service

| □ VOID | □ CORRECTED | | |
|---|---|---|---|

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| **LATE NIGHT EXPRESS COURIER SER** | $ | | **Miscellaneous Income** |
| **1545 NE.123RD ST** | 2 Royalties | **2010** | |
| **NORTH MIAMI     FL 33161** | $ | Form **1099-MISC** | |
| **MORDY/CARLO          718 687-6016** | 3 Other income $ | 4 Federal income tax withheld $ | **Copy 1** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **For State Tax Department** |
|---|---|---|---|---|
| __ _____ | | $ | $ | |

| RECIPIENT'S name **BRANDON ROSE** | 7 Nonemployee compensation $   **465.00** | 8 Substitute payments in lieu of dividends or interest $ | |
|---|---|---|---|
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code **BRONX        NY 10469** | 11 | 12 | |
| Account number (see instructions) **M5Y    0115    Batch#  000827** | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |
|---|---|---|---|---|

Form **1099-MISC**                                   Department of the Treasury - Internal Revenue Service

FD000498

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no.<br>LATE NIGHT EXPRESS COURIER SER<br>1545 NE.123RD ST<br><br>NORTH MIAMI          FL 33161<br><br>MORDY/CARLO          718 687-6016 | **1** Rents<br>$<br>**2** Royalties<br>$<br>**3** Other income<br>$ | OMB No. 1545-0115<br><br>20**10**<br><br>Form **1099-MISC**<br><br>**4** Federal income tax withheld<br>$ | **Miscellaneous Income**<br><br>**Copy 1**<br>**For State Tax Department** |
|---|---|---|---|
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds<br>$ | **6** Medical and health care payments<br>$ | |
| RECIPIENT'S name<br><br>**ANDRES SALAS** | | **7** Nonemployee compensation<br>$ **24501.00** | **8** Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>**BROOKLYN          NY 11211** | | **11** | **12** | |
| Account number (see instructions)<br>**M5Y    0084    Batch#   000827** | | **13** Excess golden parachute payments<br>$ | **14** Gross proceeds paid to an attorney<br>$ | |
| **15a** Section 409A deferrals<br>$ | **15b** Section 409A income<br>$ | **16** State tax withheld<br>$ | **17** State/Payer's state no. | **18** State income<br>$ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE NIGHT EXPRESS COURIER SER 1545 NE.123RD ST<br><br>NORTH MIAMI          FL 33161 | $<br><br>2 Royalties<br><br>$ | 20**10**<br><br>Form **1099-MISC** | **Miscellaneous Income** |

| | 3 Other income | 4 Federal income tax withheld | |
|---|---|---|---|
| **MORDY/CARLO**          **718 687-6016** | $ | $ | **Copy 1** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **For State Tax Department** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments |
|---|---|---|---|
| | | $ | $ |

| RECIPIENT'S name | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest |
|---|---|---|
| **ANDREW O SPENCE** | $     **9759.00** | $ |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ |
| City, state, and ZIP code<br>**MOUNT VERNON          NY 10550** | 11 | 12 |
| Account number (see instructions)<br><br>**M5Y     0059    Batch#   000827** | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $<br>$ | | $<br>$ |

Form **1099-MISC**          Department of the Treasury - Internal Revenue Service

D00300

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1  Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE NIGHT EXPRESS COURIER SER<br>1545 NE.123RD ST<br><br>NORTH MIAMI            FL 33161 | | $ | 20**10**<br><br>Form **1099-MISC** | **Miscellaneous<br>Income** |
| | | 2  Royalties | | |
| | | $ | | |
| | | 3  Other income | 4  Federal income tax withheld | |
| MORDY/CARLO            718 687-6016 | | $ | $ | **Copy 1** |
| PAYER'S federal identification<br>number | RECIPIENT'S identification<br>number | 5  Fishing boat proceeds | 6  Medical and health care payments | **For State Tax<br>Department** |
| | | $ | $ | |
| RECIPIENT'S name | | 7  Nonemployee compensation | 8  Substitute payments in lieu of<br>dividends or interest | |
| MARIA TAVARES | | $        **3846.00** | $ | |
| Street address (including apt. no.) | | 9  Payer made direct sales of<br>$5,000 or more of consumer<br>products to a buyer<br>(recipient) for resale ▶ ☐ | 10  Crop insurance proceeds<br><br>$ | |
| City, state, and ZIP code | | 11 | 12 | |
| BRONX            NY 10458 | | | | |
| Account number (see instructions) | | 13  Excess golden parachute<br>payments | 14  Gross proceeds paid to<br>an attorney | |
| M5Y      0166    Batch#    000827 | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16  State tax withheld | 17  State/Payer's state no. | 18  State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

| | | | |
|---|---|---|---|
| □ VOID    □ CORRECTED | | | |
| PAYER'S name, street address, city, state, ZIP code, and telephone no. | **1** Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
| LATE NIGHT EXPRESS COURIER SER 1545 NE.123RD ST NORTH MIAMI       FL 33161 | $ | 20**10** | |
| | **2** Royalties | | |
| | $ | Form **1099-MISC** | |
| **MORDY/CARLO**          **718 687-6016** | **3** Other income | **4** Federal income tax withheld | **Copy 1** |
| | $ | $ | **For State Tax Department** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds | **6** Medical and health care payments |
| | | $ | $ |
| RECIPIENT'S name **DAVID WILLIAMS** | **7** Nonemployee compensation | **8** Substitute payments in lieu of dividends or interest |
| | $    **16016.00** | $ |
| Street address (including apt. no.) | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ► □ | **10** Crop insurance proceeds |
| | | $ |
| City, state, and ZIP code **YONKERS**          **NY 10703** | **11** | **12** |
| Account number (see instructions) **M5Y    0027    Batch#   000827** | **13** Excess golden parachute payments | **14** Gross proceeds paid to an attorney |
| | $ | $ |
| **15a** Section 409A deferrals | **15b** Section 409A income | **16** State tax withheld | **17** State/Payer's state no. | **18** State income |
| $ | $ | $ ------------ $ ------------ | ------------ | $ ------------ $ ------------ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

FD000502

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
|---|---|---|---|---|
| RECIPIENT'S name MARQUIS P ACKLIN | | 7 Nonemployee compensation $      4998.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BRONX NY 10469 | | 11 | 12 | |
| Account number (see instructions) 001019LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**                                                           Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922        /    002/001019 | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B** **For Recipient** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
|---|---|---|---|---|
| RECIPIENT'S name MARQUIS P ACKLIN | | 7 Nonemployee compensation $      4998.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BRONX NY 10469 | | 11 | 12 | |
| Account number (see instructions) 001019LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**                          (keep for your records)                          Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name RAFAEL A BRITO | | 7 Nonemployee compensation $ 5647.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code RICHMOND HILL NY 11418 | | 11 | 12 | |
| Account number (see instructions) 000238LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**　　　　　　　　　　　　　　　　　　　　　Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922 / 002/000238 | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name RAFAEL A BRITO | | 7 Nonemployee compensation $ 5647.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code RICHMOND HILL NY 11418 | | 11 | 12 | |
| Account number (see instructions) 000238LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**　　　　　(keep for your records)　　　　　Department of the Treasury - Internal Revenue Service

FD000504

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name WHITE BRYANT | | 7 Nonemployee compensation $ 48427.80 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code YONKERS NY 10701 | | 11 | 12 | |
| Account number (see instructions) 000113LONG/Z66    A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922    /    002/000113 | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name WHITE BRYANT | | 7 Nonemployee compensation $ 48427.80 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code YONKERS NY 10701 | | 11 | 12 | |
| Account number (see instructions) 000113LONG/Z66    A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name KENNETH CHOW | 7 Nonemployee compensation $    64390.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11235 | 11 | 12 | |
| Account number (see instructions) 001024LONG/Z66    A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL ........ | 18 State income $ $ |

Form **1099-MISC**                                Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | |
| | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922    /    002/001024 | 3 Other income $ | 4 **Federal income tax withheld** $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name KENNETH CHOW | 7 Nonemployee compensation $    64390.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11235 | 11 | 12 | |
| Account number (see instructions) 001024LONG/Z66    A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL ........ | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)            Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | |
| | $ | $ | |
| PAYER'S federal identification number     RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **Copy 2** To be filed with recipient's state income tax return, when required. |
| | $ | $ | |
| RECIPIENT'S name IRVING E COLLADO | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | $    32132.00 | $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code COLLEGE POINT NY 11356 | 11 | 12 | |
| Account number (see instructions) 000183LONG/Z66   A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a Section 409A deferrals    15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $     $ | $    $ | FL | $ |

Form **1099-MISC**            Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922    /    002/000183 | 3 Other income | 4 **Federal income tax withheld** | **Copy B For Recipient** |
| PAYER'S federal identification number     RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | $ | $ | |
| RECIPIENT'S name IRVING E COLLADO | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | $    32132.00 | $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code COLLEGE POINT NY 11356 | 11 | 12 | |
| Account number (see instructions) 000183LONG/Z66   A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | $ | $ | |
| 15a Section 409A deferrals    15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $     $ | $    $ | FL | $ |

Form **1099-MISC**     (keep for your records)     Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name JUAN C CORREA | | 7 Nonemployee compensation $        52000.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11221 | | 11 | 12 | |
| Account number (see instructions) 000189LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                                                Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922        /        002/000189 | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name JUAN C CORREA | | 7 Nonemployee compensation $        52000.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11221 | | 11 | 12 | |
| Account number (see instructions) 000189LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                        (keep for your records)                        Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC       (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy 2**<br>**To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name<br>DENNY M DELAROSA | | 7 Nonemployee compensation<br>$        17193.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>NEW YORK NY 10035 | | 11 | 12 | |
| Account number (see instructions)<br>009003LONG/Z66     A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC       (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922     /     002/009003 | | 3 Other income<br>$ | 4 **Federal income tax withheld**<br>$ | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>DENNY M DELAROSA | | 7 Nonemployee compensation<br>$        17193.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>NEW YORK NY 10035 | | 11 | 12 | |
| Account number (see instructions)<br>009003LONG/Z66     A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name ORTIZ EZEQUIEL | 7 Nonemployee compensation $   21255.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUGIE PA 18062 | 11 | 12 | |
| Account number (see instructions) 009035LONG/Z66    A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |
|---|---|---|---|---|

Form **1099-MISC**                                Department of the Treasury - Internal Revenue Service

---

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922    /    004/009035 | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B** For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name ORTIZ EZEQUIEL | 7 Nonemployee compensation $   21255.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUGIE PA 18062 | 11 | 12 | |
| Account number (see instructions) 009035LONG/Z66    A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |

| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |
|---|---|---|---|---|

Form **1099-MISC**                (keep for your records)                Department of the Treasury - Internal Revenue Service

FD000510

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name YAJAIRA GUERRERO | | 7 Nonemployee compensation $ 20176.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11208 | | 11 | 12 | |
| Account number (see instructions) 000188LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**  Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922 / 002/000188 | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name YAJAIRA GUERRERO | | 7 Nonemployee compensation $ 20176.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11208 | | 11 | 12 | |
| Account number (see instructions) 000188LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**  (keep for your records)  Department of the Treasury - Internal Revenue Service

FD000511

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC      (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy 2**<br>**To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name<br><br>FERNANDO J HERNANDEZ | | 7 Nonemployee compensation<br>$       40712.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br><br>000092LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br><br>$ | 15b Section 409A income<br><br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC      (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922      /      002/000092 | | 3 Other income<br>$ | 4 **Federal income tax withheld**<br>$ | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name<br><br>FERNANDO J HERNANDEZ | | 7 Nonemployee compensation<br>$       40712.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br><br>000092LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br><br>$ | 15b Section 409A income<br><br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC            (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | **2011** Form **1099-MISC** | |
| | | **3** Other income $ | **4** Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | **Copy 2** |
| RECIPIENT'S name THERESA JACKSON | | **7** Nonemployee compensation $        28890.00 | **8** Substitute payments in lieu of dividends or interest $ | **To be filed with recipient's state income tax return, when required.** |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code YONKERS NY 10701 | | **11** | **12** | |
| Account number (see instructions) 001018LONG/Z66        A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ $ | **17** State/Payer's state no. FL | **18** State income $ $ |

Form **1099-MISC**                                                                    Department of the Treasury - Internal Revenue Service

---

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC            (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | **2011** Form **1099-MISC** | |
| LONG/Z66/2011/4/00922        /      002/001018 | | **3** Other income $ | **4** Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | |
| RECIPIENT'S name THERESA JACKSON | | **7** Nonemployee compensation $        28890.00 | **8** Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code YONKERS NY 10701 | | **11** | **12** | |
| Account number (see instructions) 001018LONG/Z66        A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ $ | **17** State/Payer's state no. FL | **18** State income $ $ |

Form **1099-MISC**                            (keep for your records)                  Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name DARRYL JAMES | | 7 Nonemployee compensation $        443.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11213 | | 11 | 12 | |
| Account number (see instructions) 009050LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                   Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922        /    002/009050 | | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name DARRYL JAMES | | 7 Nonemployee compensation $        443.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11213 | | 11 | 12 | |
| Account number (see instructions) 009050LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)        Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | |
| | $ | $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **Copy 2** |
|---|---|---|---|---|
| | | $ | $ | **To be filed with recipient's state income tax return, when required.** |

| RECIPIENT'S name EUGENE KIMBLE | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
|---|---|---|---|
| | $        14155.00 | $ | |

| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds |
|---|---|---|
| | | |

| City, state, and ZIP code WHITE PLAINS NY 10602 | 11 | 12 |
|---|---|---|

| Account number (see instructions) 009051LONG/Z66    A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
|---|---|---|
| | $ | $ |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $ | FL | $ |
| | | $ | | $ |

Form **1099-MISC**                                                                 Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC  (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922    /    002/009051 | 3 Other income | 4 Federal income tax withheld | **Copy B For Recipient** |
| | $ | $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
|---|---|---|---|---|
| | | $ | $ | |

| RECIPIENT'S name EUGENE KIMBLE | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
|---|---|---|---|
| | $        14155.00 | $ | |

| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
|---|---|---|---|

| City, state, and ZIP code WHITE PLAINS NY 10602 | 11 | 12 | |
|---|---|---|---|

| Account number (see instructions) 009051LONG/Z66    A | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
|---|---|---|---|
| | $ | $ | |

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $ | FL | $ |
| | | $ | | $ |

Form **1099-MISC**                              (keep for your records)                  Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC        (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **Copy 2**<br>**To be filed with recipient's state income tax return, when required.** |
| | | $ | $ | |
| RECIPIENT'S name<br>OSCAR ORE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $          180.00 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>REGO PARK NY 11374 | | 11 | 12 | |
| Account number (see instructions)<br>000234LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $<br>$ | FL | $<br>$ |

Form **1099-MISC**                                         Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC        (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922      /    002/000234 | | 3 Other income | 4 Federal income tax withheld | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | | $ | $ | |
| RECIPIENT'S name<br>OSCAR ORE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $          180.00 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>REGO PARK NY 11374 | | 11 | 12 | |
| Account number (see instructions)<br>000234LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $<br>$ | FL | $<br>$ |

Form **1099-MISC**                    (keep for your records)                Department of the Treasury - Internal Revenue Service

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC        (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | **Copy 2**<br>**To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name<br>ANDRES SALAS | | 7 Nonemployee compensation<br>$       8339.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br>000084LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

---

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER<br>SERVICE INC        (866)373-7450<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | $ | **2011** | **Miscellaneous Income** |
| | | 2 Royalties<br>$ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922      /     002/000084 | | 3 Other income<br>$ | 4 **Federal income tax withheld** | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name<br>ANDRES SALAS | | 7 Nonemployee compensation<br>$       8339.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | 10 Crop insurance proceeds | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br>000084LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$<br>$ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | **2** Royalties $ | Form **1099-MISC** | |
| | **3** Other income $ | **4** Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | **Copy 2** To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name MARIA TAVARES | | **7** Nonemployee compensation $          654.00 | **8** Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code BRONX NY 10458 | | **11** | **12** | |
| Account number (see instructions) 000166LONG/Z66     A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                                                                 Department of the Treasury - Internal Revenue Service

---

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | **1** Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** | **Miscellaneous Income** |
| | **2** Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2011/4/00922     /     002/000166 | **3** Other income $ | **4** Federal income tax withheld $ | **Copy B For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | |
| RECIPIENT'S name MARIA TAVARES | | **7** Nonemployee compensation $          654.00 | **8** Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code BRONX NY 10458 | | **11** | **12** | |
| Account number (see instructions) 000166LONG/Z66     A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                                  (keep for your records)                           Department of the Treasury - Internal Revenue Service

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2012** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
|---|---|---|---|---|
| RECIPIENT's name KENNETH CHOW | | 7 Nonemployee compensation $          25548.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11235 | | 11 | 12 | |
| Account number (see instructions) 001024LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                      Department of the Treasury - Internal Revenue Service

---

☐ **CORRECTED (if checked)**

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2012** | **Miscellaneous Income** |
| | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2012/4/00801        /        002/001024 | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B** **For Recipient** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
|---|---|---|---|---|
| RECIPIENT's name KENNETH CHOW | | 7 Nonemployee compensation $          25548.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11235 | | 11 | 12 | |
| Account number (see instructions) 001024LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD000519

```
LONG/Z66/2012/4/00801      /   002/001024
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
KENNETH CHOW

BROOKLYN NY 11235
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

FD000520

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **20**12 | **Miscellaneous Income** |
| | | 2 Royalties | | |
| | | $ | Form 1099-MISC | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **Copy 2** |
| | | | | **To be filed with recipient's state income tax return, when required.** |
| | | $ | $ | |
| RECIPIENT's name JUAN C CORREA | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $      48785.35 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11221 | | 11 | 12 | |
| Account number (see instructions) 000189LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **20**12 | **Miscellaneous Income** |
| | | 2 Royalties | | |
| | | $ | Form 1099-MISC | |
| LONG/Z66/2012/4/00801    /    002/000189 | | 3 Other income | 4 Federal income tax withheld | **Copy B** |
| PAYER'S federal identification number | RECIPIENT'S identification number | $ | $ | **For Recipient** |
| | | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | | $ | $ | |
| RECIPIENT's name JUAN C CORREA | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $      48785.35 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BROOKLYN NY 11221 | | 11 | 12 | |
| Account number (see instructions) 000189LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**                       (keep for your records)                       Department of the Treasury - Internal Revenue Service

FD000521

```
LONG/Z66/2012/4/00801        /   002/000189
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
JUAN C CORREA

BROOKLYN NY 11221
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | 20**12** Form **1099-MISC** | |
| | | **3** Other income $ | **4** Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT's name DENNY M DELAROSA | | **7** Nonemployee compensation $        27281.29 | **8** Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code NEW YORK NY 10035 | | **11** | **12** | |
| Account number (see instructions) 009003LONG/Z66      A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                                                                  Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | 20**12** Form **1099-MISC** | |
| LONG/Z66/2012/4/00801     /    002/009003 | | **3** Other income $ | **4** Federal income tax withheld $ | **Copy B** **For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | |
| RECIPIENT's name DENNY M DELAROSA | | **7** Nonemployee compensation $        27281.29 | **8** Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code NEW YORK NY 10035 | | **11** | **12** | |
| Account number (see instructions) 009003LONG/Z66      A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                        (keep for your records)                        Department of the Treasury - Internal Revenue Service

```
LONG/Z66/2012/4/00801        /   002/009003
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

DENNY M DELAROSA

NEW YORK NY 10035

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

FD000524

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 **20****12** Form **1099-MISC** | **Miscellaneous Income** |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | 2 Royalties $ | | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
|---|---|---|---|---|
| RECIPIENT'S name ORTIZ EZEQUIEL | | 7 Nonemployee compensation $        21984.62 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUGIE PA 18062 | | 11 | 12 | |
| Account number (see instructions) 009035LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**                                                                 Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 **20****12** Form **1099-MISC** | **Miscellaneous Income** |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | 2 Royalties $ | | |
| LONG/Z66/2012/4/00801        /    004/009035 | 3 Other income $ | 4 Federal income tax withheld $ | **Copy B** **For Recipient** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
|---|---|---|---|---|
| RECIPIENT'S name ORTIZ EZEQUIEL | | 7 Nonemployee compensation $        21984.62 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUGIE PA 18062 | | 11 | 12 | |
| Account number (see instructions) 009035LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. FL | 18 State income $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD000525

```
LONG/Z66/2012/4/00801        /    004/009035
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
ORTIZ EZEQUIEL

MACUGIE PA 18062
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

FD000526

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | 20**12** Form **1099-MISC** | **Miscellaneous Income** |
| | | **3** Other income $ | **4** Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name JUANY D GUZMAN | | **7** Nonemployee compensation $           15082.00 | **8** Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code MACUNGIE PA 18062 | | **11** | **12** | |
| Account number (see instructions) 009082LONG/Z66       A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                                                      Department of the Treasury - Internal Revenue Service

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1** Rents $ | OMB No. 1545-0115 | |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | **2** Royalties $ | 20**12** Form **1099-MISC** | **Miscellaneous Income** |
| LONG/Z66/2012/4/00801      /    002/009082 | | **3** Other income $ | **4** Federal income tax withheld $ | **Copy B** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5** Fishing boat proceeds $ | **6** Medical and health care payments $ | **For Recipient** |
| RECIPIENT'S name JUANY D GUZMAN | | **7** Nonemployee compensation $           15082.00 | **8** Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | **10** Crop insurance proceeds $ | |
| City, state, and ZIP code MACUNGIE PA 18062 | | **11** | **12** | |
| Account number (see instructions) 009082LONG/Z66       A | | **13** Excess golden parachute payments $ | **14** Gross proceeds paid to an attorney $ | |
| **15a** Section 409A deferrals $ | **15b** Section 409A income $ | **16** State tax withheld $ | **17** State/Payer's state no. FL | **18** State income $ |

Form **1099-MISC**                          (keep for your records)                          Department of the Treasury - Internal Revenue Service

FD000527

```
LONG/Z66/2012/4/00801      /   002/009082
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
JUANY D GUZMAN

MACUNGIE PA 18062
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents<br>$ | OMB No. 1545-0115<br>2012<br>Form 1099-MISC | **Miscellaneous Income** |
| --- | --- | --- | --- | --- |
| LATE EXPRESS COURIER<br>SERVICE INC   (305)807-1926<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | 2 Royalties<br>$ | | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br><br>$ | 6 Medical and health care payments<br><br>$ | **Copy 2**<br><br>**To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name<br><br>FERNANDO J HERNANDEZ | | 7 Nonemployee compensation<br><br>$        27149.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br>000092LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$ |

Form **1099-MISC**                                    Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents<br>$ | OMB No. 1545-0115<br>2012<br>Form 1099-MISC | **Miscellaneous Income** |
| --- | --- | --- | --- | --- |
| LATE EXPRESS COURIER<br>SERVICE INC   (305)807-1926<br>1545 N.E. 123RD STREET<br>NORTH MIAMI FL 33161 | | 2 Royalties<br>$ | | |
| LONG/Z66/2012/4/00801    /    002/000092 | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | **Copy B**<br>**For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds<br><br>$ | 6 Medical and health care payments<br><br>$ | |
| RECIPIENT'S name<br><br>FERNANDO J HERNANDEZ | | 7 Nonemployee compensation<br><br>$        27149.00 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| City, state, and ZIP code<br>BROOKLYN NY 11211 | | 11 | 12 | |
| Account number (see instructions)<br>000092LONG/Z66       A | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$ | 17 State/Payer's state no.<br>FL | 18 State income<br>$ |

Form **1099-MISC**          (keep for your records)          Department of the Treasury - Internal Revenue Service

LONG/Z66/2012/4/00801      /   002/000092
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161

FERNANDO J HERNANDEZ

BROOKLYN NY 11211

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 2012 | |
| | | 2 Royalties | Form 1099-MISC | |
| | | $ | | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | Copy 2 |
| | | $ | $ | To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name EUGENE KIMBLE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $ 9507.74 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code WHITE PLAINS NY 10602 | | 11 | 12 | |
| Account number (see instructions) 009051LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form 1099-MISC                                                    Department of the Treasury - Internal Revenue Service

CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 2012 | |
| | | 2 Royalties | Form 1099-MISC | |
| | | $ | | |
| LONG/Z66/2012/4/00801 / 002/009051 | | 3 Other income | 4 Federal income tax withheld | Copy B |
| PAYER'S federal identification number | RECIPIENT'S identification number | $ | $ | For Recipient |
| | | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | | $ | $ | |
| RECIPIENT'S name EUGENE KIMBLE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $ 9507.74 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code WHITE PLAINS NY 10602 | | 11 | 12 | |
| Account number (see instructions) 009051LONG/Z66 A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form 1099-MISC                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

```
LONG/Z66/2012/4/00801      /   002/009051
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
EUGENE KIMBLE

WHITE PLAINS NY 10602
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

FD000532

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 20**12** | |
| | | 2 Royalties | | |
| | | $ | Form 1099-MISC | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | $           58.03 | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | Copy 2 |
| | | | | To be filed with recipient's state income tax return, when required. |
| | | $ | $ | |
| RECIPIENT'S name MICHAEL K LATTIMORE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $         13186.37 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code YONKERS NY 10704 | | 11 | 12 | |
| Account number (see instructions) 009083LONG/Z66        A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC          (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 20**12** | |
| | | 2 Royalties | | |
| | | $ | Form 1099-MISC | |
| LONG/Z66/2012/4/00801      /     002/009083 | | 3 Other income | 4 Federal income tax withheld | Copy B |
| | | $ | $           58.03 | For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| | | | | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $ | $ | |
| RECIPIENT'S name MICHAEL K LATTIMORE | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $         13186.37 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City, state, and ZIP code YONKERS NY 10704 | | 11 | 12 | |
| Account number (see instructions) 009083LONG/Z66        A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD000533

```
LONG/Z66/2012/4/00801      /    002/009083
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

```
MICHAEL K LATTIMORE

YONKERS NY 10704
```

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

FD000534

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **20**12 | |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| | | 3 Other income | 4 Federal income tax withheld | |
| | | $ | $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | Copy 2 |
| | | | | To be filed with recipient's state income tax return, when required. |
| | | $ | $ | |
| RECIPIENT'S name EDWIN PEREZ | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | |
| | | $          30860.00 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BRONX NY 10456 | | 11 | 12 | |
| Account number (see instructions) 009084LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**    Department of the Treasury - Internal Revenue Service

□ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | **20**12 | |
| | | 2 Royalties | | |
| | | $ | Form **1099-MISC** | |
| LONG/Z66/2012/4/00801      /      002/009084 | | 3 Other income | 4 Federal income tax withheld | Copy B For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | | $ | |
| | | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| RECIPIENT'S name EDWIN PEREZ | | $ | $ | |
| | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | $          30860.00 | $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ □ | 10 Crop insurance proceeds | |
| City, state, and ZIP code BRONX NY 10456 | | 11 | 12 | |
| Account number (see instructions) 009084LONG/Z66      A | | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | FL | $ |

Form **1099-MISC**    (keep for your records)    Department of the Treasury - Internal Revenue Service

FD000535

LONG/Z66/2012/4/00801          /    002/009084
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161


EDWIN PEREZ

BRONX NY 10456


## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | 2 Royalties $ | 20**12** Form **1099-MISC** | |
| | | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT's name BARRON TORRES | | 7 Nonemployee compensation $        312.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code YONKERS NY 10701 | | 11 | 12 | |
| Account number (see instructions) 009078LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                                    Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC        (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | 2 Royalties $ | 20**12** Form **1099-MISC** | |
| LONG/Z66/2012/4/00801      /    002/009078 | | 3 Other income | 4 Federal income tax withheld $ | **Copy B** **For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT's name BARRON TORRES | | 7 Nonemployee compensation $        312.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code YONKERS NY 10701 | | 11 | 12 | |
| Account number (see instructions) 009078LONG/Z66        A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD000537

LONG/Z66/2012/4/00801      /   002/009078
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161


BARRON TORRES

YONKERS NY 10701


## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1 Rents** | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 20**12** | |
| | | **2 Royalties** $ | Form **1099-MISC** | |
| | | **3 Other income** $ | **4 Federal income tax withheld** $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5 Fishing boat proceeds** $ | **6 Medical and health care payments** $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT's name BRYANT WHITE | | **7 Nonemployee compensation** $     10593.09 | **8 Substitute payments in lieu of dividends or interest** $ | |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10 Crop insurance proceeds** | |
| City, state, and ZIP code YONKERS NY 10701 | | **11** | **12** | |
| Account number (see instructions) 000113LONG/Z66      A | | **13 Excess golden parachute payments** $ | **14 Gross proceeds paid to an attorney** $ | |
| **15a Section 409A deferrals** $ | **15b Section 409A income** $ | **16 State tax withheld** $ | **17 State/Payer's state no.** FL | **18 State income** $ |

Form **1099-MISC**                                                      Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | **1 Rents** | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | | $ | 20**12** | |
| | | **2 Royalties** $ | Form **1099-MISC** | |
| LONG/Z66/2012/4/00801    /    002/000113 | | **3 Other income** $ | **4 Federal income tax withheld** $ | **Copy B** **For Recipient** |
| PAYER'S federal identification number | RECIPIENT'S identification number | **5 Fishing boat proceeds** $ | **6 Medical and health care payments** $ | |
| RECIPIENT's name BRYANT WHITE | | **7 Nonemployee compensation** $     10593.09 | **8 Substitute payments in lieu of dividends or interest** $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | **9** Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | **10 Crop insurance proceeds** | |
| City, state, and ZIP code YONKERS NY 10701 | | **11** | **12** | |
| Account number (see instructions) 000113LONG/Z66      A | | **13 Excess golden parachute payments** $ | **14 Gross proceeds paid to an attorney** $ | |
| **15a Section 409A deferrals** $ | **15b Section 409A income** $ | **16 State tax withheld** $ | **17 State/Payer's state no.** FL | **18 State income** $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD000539

```
LONG/Z66/2012/4/00801      /   002/000113
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161
```

BRYANT WHITE

YONKERS NY 10701

## Instructions for Recipient

**Recipient's identification number.** For your protection, this form may show only the last four digits of your social security number (SSN), individual taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS and, where applicable, to state and/or local governments.

**Account number.** May show an account or other unique number the payer assigned to distinguish your account.

**Amounts shown may be subject to self-employment (SE) tax.** If your net income from self-employment is $400 or more, you must file a return and compute your SE tax on Schedule SE (Form 1040). See Pub. 334 for more information. If no income or social security and Medicare taxes were withheld and you are still receiving these payments, see Form 1040-ES (or Form 1040-ES(NR)). Individuals must report these amounts as explained in the box 7 instructions on this page. Corporations, fiduciaries, or partnerships must report the amounts on the proper line of their tax returns.

**Form 1099-MISC incorrect?** If this form is incorrect or has been issued in error, contact the payer. If you cannot get this form corrected, attach an explanation to your tax return and report your income correctly.

**Box 1.** Report rents from real estate on Schedule E (Form 1040). However, report rents on Schedule C (Form 1040) if you provided significant services to the tenant, sold real estate as a business, or rented personal property as a business.

**Box 2.** Report royalties from oil, gas, or mineral properties, copyrights, and patents on Schedule E (Form 1040). However, report payments for a working interest as explained in the box 7 instructions. For royalties on timber, coal, and iron ore, see Pub. 544.

**Box 3.** Generally, report this amount on the "Other income" line of Form 1040 (or Form 1040NR) and identify the payment. The amount shown may be payments received as the beneficiary of a deceased employee, prizes, awards, taxable damages, Indian gaming profits, or other taxable income. See Pub. 525. If it is trade or business income, report this amount on Schedule C or F (Form 1040).

**Box 4.** Shows backup withholding or withholding on Indian gaming profits. Generally, a payer must backup withhold if you did not furnish your taxpayer identification number. See Form W-9 and Pub. 505 for more information. Report this amount on your income tax return as tax withheld.

**Box 5.** An amount in this box means the fishing boat operator considers you self-employed. Report this amount on Schedule C (Form 1040). See Pub. 334.

**Box 6.** For individuals, report on Schedule C (Form 1040).

**Box 7.** Shows nonemployee compensation. If you are in the trade or business of catching fish, box 7 may show cash you received for the sale of fish. If the amount in this box is SE income, report it on Schedule C or F (Form 1040), and complete Schedule SE (Form 1040). You received this form instead of Form W-2 because the payer did not consider you an employee and did not withhold income tax or social security and Medicare tax. If you believe you are an employee and cannot get the payer to correct this form, report the amount from box 7 on Form 1040, line 7 (or Form 1040NR, line 8). You must also complete Form 8919 and attach it to your return. If you are not an employee but the amount in this box is not SE income (for example, it is income from a sporadic activity or a hobby), report it on Form 1040, line 21 (or Form 1040NR, line 21).

**Box 8.** Shows substitute payments in lieu of dividends or tax-exempt interest received by your broker on your behalf as a result of a loan of your securities. Report on the "Other income" line of Form 1040 (or Form 1040NR).

**Box 9.** If checked, $5,000 or more of sales of consumer products was paid to you on a buy-sell, deposit-commission, or other basis. A dollar amount does not have to be shown. Generally, report any income from your sale of these products on Schedule C (Form 1040).

**Box 10.** Report this amount on Schedule F (Form 1040).

**Box 13.** Shows your total compensation of excess golden parachute payments subject to a 20% excise tax. See the Form 1040 (or Form 1040NR) instructions for where to report.

**Box 14.** Shows gross proceeds paid to an attorney in connection with legal services. Report only the taxable part as income on your return.

**Box 15a.** May show current year deferrals as a nonemployee under a nonqualified deferred compensation (NQDC) plan that is subject to the requirements of section 409A, plus any earnings on current and prior year deferrals.

**Box 15b.** Shows income as a nonemployee under an NQDC plan that does not meet the requirements of section 409A. This amount is also included in box 7 as nonemployee compensation. Any amount included in box 15a that is currently taxable is also included in this box. This income is also subject to a substantial additional tax to be reported on Form 1040 (or Form 1040NR). See "Total Tax" in the Form 1040 (or Form 1040NR) instructions.

**Boxes 16–18.** Shows state or local income tax withheld from the payments.