SOVEREIGN MERCHANT SERVICES
34
...OWN, MD 21741-6604

If you have questions contact:
CUSTOMER SERVICE
Phone:    800-916-6264

TEP105506_2333_4589/1 of 2

GOLD STAR SALON LLC
GOLD STAR SALON
GOLD STAR SALON LLC
805 ST JOHNS STREET
ALLENTOWN, PA 18103

## Instructions for Payee

You have received this form because you have either (a) accepted payment cards for payments, or (b) received payments through a third-party network that exceeded $20,000 in gross total reportable transactions and the aggregate number of those transactions exceeded 200 for the calendar year. Merchant acquirers and third party settlement organizations, as payment settlement entities (PSE), must report the proceeds of payment card and third party network transactions made to you on Form 1099-K under Internal Revenue Code section 6050W. The PSE may have contracted with an electronic payment facilitator (EPF) or other third party payer to make payments to you.

If you have questions about the amounts reported on this form, contact the FILER whose information is shown in the upper left corner on the front of this form. If you do not recognize the FILER shown in the upper left corner of the form, contact the PSE whose name and phone number are shown in the lower left corner of the form above your account number.

See the separate instructions for your income tax return for using the information reported on this form.

Payee's taxpayer identification number. For your protection, this form may show only the last four digits of your social security number (SSN), individual

taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS, and, where applicable, to state and/or local governments. Note. If your EIN is reported in this box, you should see the complete number in this format (XX-XXXXXXX).

Account number. May show an account or other unique number the PSE assigned to distinguish your account.

Box 1. Shows the aggregate gross amount of payment card/third party network transactions made to you through the PSE during the calendar year.

Box 2. Shows the merchant category code used for payment card/third party network transactions (if available) reported on this form.

Box 3. May show the number of purchase transactions (not including refund transactions) processed through the payment card/third party network. (Optional - The PSE is not required to complete this box for 2012.)

Boxes 5a-5l. Shows the gross amount of payment card/third party network transactions made to you for each month of the calendar year.

For the latest developments regarding Form 1099-K that may occur after this form is printed, visit www.irs.gov/form1099k.

Taxable State:    PA

| CORRECTED | | | |
|---|---|---|---|
| FILER's name, street address, city, state, ZIP code, and telephone no. | FILER's federal identification no. | OMB No. 1545-2205 | Payment Card and Third Party Network Transactions |
| FIRST DATA MERCHANT SERVICES CORPORATION DBA SOVEREIGN MERCHANT SERVICES PO BOX 6604 HAGERSTOWN, MD 21741-6604 | PAYEE's taxpayer identification no. | 2012 Form 1099-K | |
| 800-916-6264 | 1 Gross amount of payment card/third party network transactions $ 1,610.91 | 2 Merchant category code 7230 | Copy B For Payee |
| Check to indicate if FILER is a (an): Payment settlement entity (PSE) ☐   Check to indicate transactions reported are: ☐ | 3 Number of purchase transactions (optional) 4 | | This is important tax information and is being furnished to the |
| Electronic Payment Facilitator (EPF)/Other third party ☐   Payment card ☒   Third party network | 44 | | Internal Revenue Service. If you are required to file a |
| PAYEE's name, street address (including apt. no.), city, state, and ZIP code GOLD STAR SALON LLC GOLD STAR SALON GOLD STAR SALON LLC 805 ST JOHNS STREET ALLENTOWN, PA 18103 | 5a January $ | 5b February $ | return, a negligence penalty or other sanction may be imposed on you if |
| | 5c March $ | 5d April $ | taxable income results from this transaction and the |
| | 5e May $ | 5f June $ | IRS determines that it |
| | 5g July $ | 5h August $ | has not been reported. |
| | 5i September $ | 5j October $ | |
| PSE's name and telephone number DBA SOVEREIGN MERCHANT SERVICES 800-916-6264 | 5k November $ 24.00 | 5l December $ 1,586.91 | |
| Account number (see instructions) | 6 | 7 | 8 |

Form 1099-K          (keep for your records)          IRS.gov/form1099k          Department of the Treasury - Internal Revenue Service

## Client Copy

2012

Prepared for:
**JUANY D GUZMAN**

**MACUNGIE PA 18062**

Following is a copy of your 2012 Federal and State Income Tax Returns.
Please review the returns, and keep your copy along with your supporting
documents in a safe location.

Return Printed on 04/12/2013 at 12:13:30 PM

Calculation of Net Operating Loss
Schedule A and B Form 1045
Revised 1/18/2013
2012

Name(s) as shown on Form 1040
JUANY D GUZMAN

Social Security Number

## Schedule A - Net Operating Loss

Check box to elect carryforward of net operating loss ___

1. Amount from 2012 Form 1040, line 41 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1 ___ (2,353)
2. Total nonbusiness capital losses before limitation . . . . . . . . . . . . . . . . . 2 _____
3. Total nonbusiness capital gains . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3 _____
4. If line 2 is more than line 3, enter difference; otherwise, enter -0- . . . . . . . . . . . 4 _____
5. If line 3 is more than line 2, enter difference; otherwise, enter -0- . . . . . 5 _____
6. Nonbusiness deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 ___ 5,950
7. Nonbusiness income other than capital gains . . . . . . . . . . . . . . . 7 ___ 6,509
8. Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8 ___ 6,509
9. If line 6 is more than line 8, enter difference; else, enter -0- . . . . . . . . . . . . . . . . 9 _____
10. If line 8 is more than line 6, enter diff; otherwise, enter -0- . . . . . . . . 10 _____
11. Business capital losses before limitation . . . . . . . . . . . . . . . . . . . . . 11 _____
12. Business capital gains . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12 _____
13. Add lines 10 and 12 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13 ___ 559
14. Subtract line 13 from line 11 . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14 _____
15. Add lines 4 and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15 _____
16. Loss from Form 1040 Schedule D, line 16 . . . . . . . . . . . . . . . . . . . 16 _____
17. Section 1202 exclusion. Enter as a positive number . . . . . . . . . . . . . . . . . . . . 17 _____
18. Subtract line 17 from line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . 18 _____
19. Loss from Form 1040 Schedule D, line 21 . . . . . . . . . . . . . . . . . . . 19 _____
20. If line 18 is more than line 19, difference otherwise, -0- . . . . . . . . . . . 20 _____
21. If line 19 is more than line 18, difference otherwise, -0- . . . . . . . . . . . . . . . . . . . . 21 _____
22. Subtract line 20 from line 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22 _____
23. Domestic production activities deduction from Form 1040, line 35 . . . . . . . . . . . . . . . . . . . 23 _____
24. NOL deduction for losses from other years . . . . . . . . . . . . . . . . . . . . . . . . . . . 24 _____
25. Net operating loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25 ___ (2,353)

2 USNL1

FD004620

Form **1040**  Department of the Treasury - Internal Revenue Service  (99)

**U.S. Individual Income Tax Return**  **2012**  OMB No. 1545-0074  IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2012, or other tax year beginning _____ , 2012, ending _____ , 20 _____  **See separate instructions.**

Your first name and initial: **JUANY D** | Last name: **GUZMAN** | **Your social security number**

If a joint return, spouse's first name and initial | Last name | Spouse's social security number

Home address (number and street). If you have a P.O. box, see instructions. | Apt. no. | Make sure the SSN(s) above and on line 6c are correct.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).
**MACUNGIE PA 18062**

Foreign country name | Foreign province/state/county | Foreign postal code

Presidential Election Campaign — Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.  ☐ You ☐ Spouse

**Filing Status**
Check only one box.
1 ☒ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**
6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a.
b ☐ Spouse
Boxes checked on 6a and 6b — No. of children on 6c who: • lived with you • did not live with you due to divorce or separation (see instructions)
Add numbers on lines above ▶ **01**

c Dependents:

| (1) First name    Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

d Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | 7 | |
| 8a | Taxable interest. Attach Schedule B if required | | 8a | |
| b | Tax-exempt interest. Do not include on line 8a | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | 9a | |
| b | Qualified dividends | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | | 10 | |
| 11 | Alimony received | | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | 12 | 12,913? |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | | 14 | |
| 15a | IRA distributions | 15a | b Taxable amount | 15b |
| 16a | Pensions and annuities | 16a | b Taxable amount | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | | 18 | |
| 19 | Unemployment compensation | | 19 | 6,509 |
| 20a | Social security benefits | 20a | b Taxable amount | 20b |
| 21 | Other income. List type and amount | | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | | 22 | 31,597 |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | |
| 26 | Moving expenses. Attach Form 3903 | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | |
| 29 | Self-employed health insurance deduction | 29 | |
| 30 | Penalty on early withdrawal of savings | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction | 32 | |
| 33 | Student loan interest deduction | 33 | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 | 36 | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 31,597 |

SPA    For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    1037 PE1 21/5011    Form **1040** (2012)

FD004621

12/03/2013 5:23 PM FAX   6104324603        LGCFax                                     ☑ 0006/0014

JUANY D GUZMAN

Form 1040 (2012)                                                                          Page 2

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | 38 | 31,597 |
|---|---|---|---|---|---|
| | 39a | Check ⸋ { You were born before January 2, 1948, ☐ Blind. } { Spouse was born before Jan. 2, 1948, ☐ Blind } Total boxes checked ▶ 39a | | | |
| Standard Deduction for – | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶39b ☐ | | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 5,950 |
| | 41 | Subtract line 40 from line 38 | | 41 | 12,353? |
| | 42 | Exemptions. Multiply $3,800 by the number on line 6d | | 42 | 3,800 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | |
| • All others: | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ 962 election | | 44 | |
| Single or Married filing separately, $5,950 | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| | 46 | Add lines 44 and 45 | ▶ | 46 | |
| Married filing jointly or Qualifying widow(er), $11,900 | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| Head of household, $8,700 | 49 | Education credits from Form 8863, line 19 | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 46 is more than line 46, enter -0- | ▶ | 55 | |
| Other Taxes | 56 | Self-employment tax. Attach Schedule SE | | 56 | |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59a | Household employment taxes from Schedule H | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 59b | |
| | 60 | Other taxes. Enter code(s) from instructions | | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax | ▶ | 61 | |
| Payments | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 651 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2012 estimated tax payments and amount applied from 2011 return | 63 | | |
| | 64a | Earned Income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election | 64b ☐ | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67 | Reserved | 67 | | |
| | 68 | Amount paid with request for extension to file | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ Reserved c ☐ 8801 d ☐ 8885 | 71 | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments | ▶ | 72 | 651 |
| Refund | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | 73 | 651 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 74a | 651 |
| Direct deposit? See instructions | ▶ b | Routing number XXXXXXXXX ▶ c Type: ☒ Checking ☐ Savings | | | |
| | ▶ d | Account number XXXXXXXXXXXXXXXXX | | | |
| | 75 | Amount of line 73 you want applied to your 2013 estimated tax ▶ | 75 | | |
| Amount You Owe | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions | ▶ | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | | |
| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No | | | | |
| | Designee's name ▶ | Phone no. ▶ | Personal identification number (PIN) ▶ | | |

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Sign Here | Your signature | Date 04/12/13 | Your occupation SELF-EMPLOYED | Daytime phone number |
|---|---|---|---|---|
| Joint return? See inst. Keep a copy for your records. | Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date 04/12/13 | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ LUZON GROUP | | | Firm's EIN ▶ | |
| | Firm's address ▶ | ALLENTOWN PA 18102 | | Phone no. 610-433-1602 | |

SPA                                                                        1040 PG2 2012v0.2        Form 1040 (2012)

FD004622

## US RET 1040
### Unemployment Compensation

Name(s) as shown on Form 1040

JUANY D GUZMAN

Social Security Number

| | Taxpayer | Spouse |
|---|---|---|
| Gross Unemployment Compensation | 6,509 | |
| Unemployment Repayment Amount | | |
| Taxable Unemployment Compensation | 6,509 | |

FD004623

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
## (Sole Proprietorship)

► For information on Schedule C and its instructions, go to www.irs.gov/schedulec.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2012**

Attachment
Sequence No. 09

Name of proprietor: JUANY O. GUZMAN

Social security number (SSN) **☐**

A   Principal business or profession, including product or service (see instructions)
    BEAUTY SALOON

B   Enter code from instructions ► 812112

C   Business name. If no separate business name, leave blank.
    GOLD STAR SALON LLC

D   Employer ID number (EIN), (see instr.)

E   Business address (including suite or room no.) ► 805 ST JOHNS STREET
    City, town or post office, state, and ZIP code   ALLENTOWN PA 18103

F   Accounting method:   (1) ☐ Cash   (2) ☐ Accrual   (3) ☒ Other (specify) ► BY SERVICE

G   Did you "materially participate" in the operation of this business during 2012? If "No," see instructions for limit on losses   ☒ Yes  ☐ No

H   If you started or acquired this business during 2012, check here .                                         ► ☐

I   Did you make any payments in 2012 that would require you to file Form(s) 1099? (see instructions) .   ☐ Yes  ☐ No

J   If "Yes," did you or will you file all required Forms 1099?                                              ☐ Yes  ☐ No

## Part I   Income

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . ► ☐ | 1 | 19,193 |
| 2 | Returns and allowances (see instructions) . . . . . . . . . . . . . . . . | 2 | |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . | 3 | 19,193 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . | 5 | 19,193 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . | 6 | |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . ► | 7 | 19,193 |

## Part II   Expenses                    Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . | 8 | | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions). . . . . | 9 | 1,560 | 19 | Pension and profit-sharing plans . | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees . | 10 | | a | Vehicles, machinery, and equipment | 20a | 3,250 |
| 11 | Contract labor (see instructions) | 11 | | b | Other business property . . . | 20b | |
| 12 | Depletion . . . . . | 12 | | 21 | Repairs and maintenance . . . | 21 | 6,300 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) . . . . | 13 | | 22 | Supplies (not included in Part III) . | 22 | 3,900 |
| | | | | 23 | Taxes and licenses . . . . | 23 | 185 |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . | 14 | | a | Travel . . . . . . . . | 24a | |
| | | | | b | Deductible meals and entertainment (see instructions) . | 24b | |
| 15 | Insurance (other than health) | 15 | | | | | |
| 16 | Interest: | | | 25 | Utilities . . . . . . . . | 25 | 1,750 |
| a | Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits) . | 26 | |
| b | Other . . . . . . | 16b | | 27a | Other expenses (from line 48) . . | 27a | 5,160 |
| 17 | Legal and professional services | 17 | | b | Reserved for future use . . . | 27b | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a . . . . . ► | | | | | 28 | 22,105 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | | | | | 29 | (2,912) |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere . | | | | | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | | | | |
| | • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see instr. Estates and trusts, enter on Form 1041, line 3. | | | | | 31 | (2,912) |
| | • If a loss, you must go to line 32. | | | | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | | | | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on Form 1041, line 3. | | | | | 32a ☒ | All investment is at risk |
| | | | | | | 32b ☐ | Some investment is not at risk |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | | | | | |

SPA     For Paperwork Reduction Act Notice, see your tax return instructions.     1037 PE1 2US03t     Schedule C (Form 1040) 2012

FD004624

JUANY D GUZMAN
Schedule C (Form 1040) 2012                                                          Page 2

## Part III  Cost of Goods Sold (see instructions)

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes  ☐ No

35  Inventory at beginning of year. If different from last year's closing inventory, attach explanation .  | 35 |

36  Purchases less cost of items withdrawn for personal use  . . . . . . . . . . | 36 |

37  Cost of labor. Do not include any amounts paid to yourself .  . . . . . . . . | 37 |

38  Materials and supplies  . . . . . . . . . . . . . . . . . . . . . . . . | 38 |

39  Other costs  . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 |

40  Add lines 35 through 39 .  . . . . . . . . . . . . . . . . . . . . . . | 40 |

41  Inventory at end of year .  . . . . . . . . . . . . . . . . . . . . . . | 41 |

42  Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4. . . | 42 |

## Part IV  Information on Your Vehicle. Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ 01/01/2012

44  Of the total number of miles you drove your vehicle during 2012, enter the number of miles you used your vehicle for:

a  Business  18,720      b Commuting (see instructions)  18,720     c Other

45  Was your vehicle available for personal use during off-duty hours?  . . . . . . . . . . ☐ Yes  ☒ No

46  Do you (or your spouse) have another vehicle available for personal use? .  . . . . . . ☒ Yes  ☐ No

47a Do you have evidence to support your deduction?  . . . . . . . . . . . . . ☒ Yes  ☐ No

b  If "Yes," is the evidence written?  . . . . . . . . . . . . . . . . . . . ☒ Yes  ☐ No

## Part V  Other Expenses. List below business expenses not included on lines 8-26 or line 30.

GASOLINE                                                                              3,120

FOOD                                                                                  1,560

CAR REPAIR                                                                              480

48  Total other expenses. Enter here and on line 27a  . . . . . . . . . . . | 48 |       5,160

SPA                              1937 PEI 2US002                    Schedule C (Form 1040) 2012

FD004625

1200116281

## PA-40 · 2012
### Pennsylvania Income Tax Return
ENTER ONE LETTER OR NUMBER IN EACH BOX.
Do Not Use Your Preprinted Label

| | | | | | |
|---|---|---|---|---|---|
| 072809291 | | | | N | Extension. |
| GUZMAN | | | | N | Amended Return. |
| JUANY | D | Occupation SELF-EMPLO | | R | Residency Status<br>PA Resident/Nonresident/Part-Year Resident |
| | | Occupation | . | | from           to |
| | | | | S | Single/Married, Filing Jointly/Married,<br>Filing Separately/ Final Return/Deceased<br>Date of death |
| | | | | N | Farmers. |
| MACUNGIE | | PA | 18062 | | School District Name ALLENTOWN CITY |
| 646-393-6534 | | | 39030 | | |

| | | |
|---|---|---|
| 1a Gross Compensation. Do not include exempt income, such as combat zone pay and qualifying retirement benefits. See the instructions. | 1a | 0 |
| 1b Unreimbursed Employee Business Expenses. | 1b | 0 |
| 1c Net Compensation. Subtract Line 1b from Line 1a. | 1c | 0 |
| 2 Interest Income. Complete PA Schedule A if required. | 2 | 0 |
| 3 Dividend and Capital Gains Distributions Income. Complete PA Schedule B if required. | 3 | 0 |
| 4 Net Income or Loss from the Operation of a Business, Profession or Farm. | 4 | -2912 |
| 5 Net Gain or Loss from the Sale, Exchange or Disposition of Property. | 5 | 0 |
| 6 Net Income or Loss from Rents, Royalties, Patents or Copyrights. | 6 | 0 |
| 7 Estate or Trust Income. Complete and submit PA Schedule J. | 7 | 0 |
| 8 Gambling and Lottery Winnings. Complete and submit PA Schedule T. | 8 | 0 |
| 9 Total PA Taxable Income. Add only the positive income amounts from Lines 1c, 2, 3, 4, 5, 6, 7 and 8. DO NOT ADD any losses reported on Lines 4, 5 or 6. | 9 | 0 |
| 10 Other Deductions. Enter the appropriate code for the type of deduction.    N<br>See the instructions for additional information. | 10 | 0 |
| 11 Adjusted PA Taxable Income. Subtract Line 10 from Line 9. | 11 | 0 |

BC          Page 1 of 2          FC

1200116281                                     1200116281

FD004626

PA-40 - 2012
Social Security Number

Name(s) JUANY GUZMAN

| | | | |
|---|---|---|---|
| 12 | PA Tax Liability. Multiply Line 11 by 3.07 percent (0.0307). | 12 | 0 |
| 13 | Total PA Tax Withheld. See the instructions. | 13 | 0 |
| 14 | Credit from your 2011 PA income Tax return. | 14 | 0 |
| 15 | 2012 Estimated Installment Payments. REV-459B included. | 15 | 0 |
| 16 | 2012 Extension Payment                          N | 16 | 0 |
| 17 | Nonresident Tax Withheld from your PA Schedule(s) NRK-1. (Nonresidents only) | 17 | 0 |
| 18 | Total Estimated Payments and Credits. Add Lines 14, 15, 16 and 17. | 18 | 0 |

Tax Forgiveness Credit. Submit PA Schedule SP.

| | | | |
|---|---|---|---|
| 19a | Filing Status:   01 Unmarried or Separated   02 Married   03 Deceased | 19a | 00 |
| 19b | Dependents, Part B, Line 2, PA Schedule SP | 19b | 00 |
| 20 | Total Eligibility Income from Part C, Line 11, PA Schedule SP. | 20 | 0 |
| 21 | Tax Forgiveness Credit from Part D, Line 16, PA Schedule SP. | 21 | 0 |

| | | | |
|---|---|---|---|
| 22 | Resident Credit. Submit your PA -Schedule(s) G-R with your PA Schedule(s) G-S, G-L and/or RK-1. | 22 | 0 |
| 23 | Total Other Credits. Submit your PA Schedule OC. | 23 | 0 |
| 24 | TOTAL PAYMENTS and CREDITS. Add Lines 18, 21, 22 and 23. | 24 | 0 |
| 25 | USE TAX. Add amount. See instructions | 25 | 0 |
| 26 | TAX DUE. If the total of Line 12 and Line 25 is more than line 24, enter the difference here. | 26 | 0 |
| 27 | Penalties and Interest. See the instructions.     Enter Code. | 27 | 0 |
| | If including form REV-1630/REV-1630A, mark the box.    N | | |

| | | | |
|---|---|---|---|
| 28 | TOTAL PAYMENT DUE. See the instructions. | 28 | 0 |
| 29 | OVERPAYMENT. If Line 24 is more than the total of Line 12, Line 25 and Line 27, enter the difference here. | 29 | 0 |
| | The total of Lines 30 through 36 must equal Line 29. | | |
| 30 | Refund - Amount of Line 29 you want as a check mailed to you.     Refund | 30 | 0 |
| 31 | Credit - Amount of Line 29 you want as a credit to your 2013 estimated account. | 31 | 0 |
| 32 | Amount of Line 29 you want to donate to the Wild Resource Conservation Fund. | 32 | 0 |
| 33 | Amount of Line 29 you want to donate to the Military Family Relief Assistance Program. | 33 | 0 |
| 34 | Amount of Line 29 you want to donate to the Governor Robert P. Casey Memorial Organ and Tissue Donation Awareness Trust Fund. | 34 | 0 |
| 35 | Amount of Line 29 you want to donate to the Juvenile (Type 1) Diabetes Cure Research Fund. | 35 | 0 |
| 36 | Amount of Line 29 you want to donate to the PA Breast Cancer Coalition's Breast and Cervical Cancer Research Fund. | 36 | 0 |

Signature(s).   Under penalties of perjury, I (we) declare that I (we) have examined this return, including all accompanying schedules and statements, and to the best of my (our) belief they are true, correct, and complete.

Your Signature _____   Spouse's Signature, if filing jointly

Preparer's Name and Telephone Number          Date

ENRIQUE LUZON                                 04/12/13

610-433-4602

E-File Opt Out

Firm FEIN
Preparer's PTIN

Page 2 of 2

1200216297                                    1200216297

FD004627

.1203115512

**PA-40 Schedule C - 2012**
(08-11) Profit or Loss From Business or Profession (Sole Proprietorship)

JUANY D GUZMAN

Method of Inventory: C=Cost. L=Lower of cost or market, O=Other  ○

BEAUTY SALOON            SERVICE

Accounting Method: A=Accrual, C=Cash, O=Other  ○

GOLD STAR SALON LLC

Home office expenses deducted  N

812112

Business out of existence  N

805 ST JOHNS STREET

Any change in determining quantities, costs or valuations  N

ALLENTOWN            PA    18103

| | | | | | |
|---|---|---|---|---|---|
| 1a. Gross receipts or sales | 1A | 19193 | 2. Cost of goods sold/operations | 2 | 0 |
| 1b. Returns and allowances | 1B | 0 | 3. Gross profit | 3 | 19193 |
| 1c. Balance | 1C | 19193 | 4. Other income (submit statement) | 4 | 0 |
| | | | 5. Total income | 5 | 19193 |

| | | | | | |
|---|---|---|---|---|---|
| 6. Advertising | 6 | 0 | 28. Supplies (not included on *Schedule C-1*) | 28 | 3900 |
| 7. Amortization | 7 | 0 | 29. Taxes | 29 | 185 |
| 8. Bad debts from sales or services | 8 | 0 | 30. Telephone | 30 | 0 |
| 9. Bank charges | 9 | 0 | 31. Travel and entertainment | 31 | 0 |
| 10. Car and truck expenses | 10 | 1560 | 32. Utilities | 32 | 1750 |
| 11. Commissions | 11 | 0 | 33. Wages | 33 | 0 |
| 12. Cost depletion not % depletion | 12 | 0 | | | |

34. Other expenses (specify):

| | | | | | |
|---|---|---|---|---|---|
| 13a. Regular depreciation | 13A | 0 | | | |
| 13b. Section 179 expense | 13B | 0 | A | A | 0 |
| 14. Dues and publications | 14 | 0 | B  GASOLINE | B | 3120 |
| 15. Other employee benefit programs | 15 | 0 | C  FOOD | C | 1560 |
| 16. Freight (not on Schedule C-1) | 16 | 0 | D  CAR REPAIR | D | 480 |
| 17. Insurance | 17 | 0 | E | E | 0 |
| 18. Interest on buy-ups mortgage/etc. | 18 | 0 | F | F | 0 |
| | | | G | G | 0 |
| | | | H | H | 0 |
| 19. Laundry and cleaning | 19 | 0 | I | I | 0 |
| 20. Legal and professional services | 20 | 0 | J | J | 0 |
| 21. Management fees | 21 | 0 | K | K | 0 |
| 22. Office supplies | 22 | 0 | | | |
| 23. Pension and profit-sharing plans | 23 | 0 | | | |
| 24. Postage | 24 | 0 | 34. Total other expenses | 34 | 5160 |
| 25. Rent on business property | 25 | 3250 | 35. Total expenses | 35 | 22105 |
| 26. Repairs | 26 | 6300 | 36. Reduce expenses by total business credits | 36 | 0 |
| 27. Subcontractor fees | 27 | 0 | 37. Total adjusted expenses | 37 | 22105 |
| | | | 38. Net profit or loss | 38 | -2912 |

FD004628

12/03/2013 3:26 PM FAX  6104324603                LGCFax                          ☑ 0013/0014

**PA-40 Schedule C - 2012**                    1203215526

Social Security Number

Name of owner          JUANY D GUZMAN

## SCHEDULE C-1 - Cost of Goods Sold and/or Operations

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year (if different from last year's closing inventory, include explanation) | 1 | 0 |
| 2a. | Purchases | 2A | 0 |
| 2b. | Cost of items withdrawn for personal use | 2B | 0 |
| 2c. | Balance (subtract Line 2b from Line 2a | 2C | 0 |
| 3 | Cost of labor (do not include salary paid to yourself or subcontractor fees) | 3 | 0 |
| 4 | Materials and supplies | 4 | 0 |
| 5 | Other costs (include schedule) | 5 | 0 |
| 6 | Add Lines 1, 2c, 3, 4 and 5 | 6 | 0 |
| 7 | Inventory at end of year | 7 | 0 |
| 8 | Cost of goods sold and/or operations (subtract Line 7 from Line 6) Enter here and on Part I, Line 2 | 8 | 0 |

## SCHEDULE C-2 - Depreciation (See Instructions)

| | | | |
|---|---|---|---|
| 1 | Total Section 179 depreciation (do not include in items below) | 1 | 0 |
| 2 | Less: Section 179 depreciation included in Schedule C-1 | 2 | 0 |
| 3 | Balance (subtract Line 2 from Line 1). Enter here and on Part II, Line 13b | 3 | 0 |

4 Other depreciation:

| Description of property (a) | | Date acquired (b) | Cost or other basis (c) | Depreciation allowed or allowable in prior years (d) | Method of computing depreciation (e) | Life or rate (f) | Depreciation for this year (g) |
|---|---|---|---|---|---|---|---|
| Buildings | 4A | | 0 | 0 | | | |
| Furniture/fixtures | 4B | | 0 | 0 | | | 0 |
| Trans. equipment | 4C | | 0 | 0 | | | 0 |
| Machinery | 4D | | 0 | 0 | | | 0 |
| Other (specify) | | | | | | | 0 |
| | 4E | | 0 | 0 | | | 0 |
| | 4F | | 0 | 0 | | | 0 |
| | 4G | | 0 | 0 | | | 0 |
| | 4H | | 0 | 0 | | | 0 |
| | 4I | | 0 | 0 | | | 0 |
| | 4J | | 0 | 0 | | | 0 |
| | 4K | | 0 | 0 | | | 0 |
| | 4L | | 0 | 0 | | | 0 |
| | 4M | | 0 | 0 | | | 0 |
| | 4N | | 0 | 0 | | | 0 |
| | 4O | | 0 | 0 | | | 0 |
| | 4P | | 0 | 0 | | | 0 |

| | | | |
|---|---|---|---|
| 5 | Totals | 0 | |
| 6 | Depreciation included in Schedule C-1 | 5 | 0 |
| 7 | Balance (subtract Line 6 from Line 5) Enter here and on Part II, Line 13a | 6 | 0 |
| | | 7 | 0 |

Page 2 of 2

1203215528                                    1203215528

FD004629

## Income and Information Details Checklist

Client Name(s):
   Taxpayer :
   SSN:
   DOB:

   Spouse :
   SSN:
   DOB:

Filing Status: 1
E-File?
Refund Type:

Preparer: ENRIQUE LUZON
Date Return Started:  04/12/2013

Refund/Balance Due Amt
               Fed:
      St. Abbr   :
      St. Abbr   :

Non-Financial Related Fees:

Financial Related Fees:

           Total Fees:

C

**PA SCHEDULE SP** (I)                    1001110020
Special Tax Forgiveness
PA-40 Schedule SP (09-10)    **2010**                                OFFICIAL USE ONLY

| Name of taxpayer claiming Tax Forgiveness (if filing a PA-40 jointly, enter the name shown first) | Social Security Number (shown first) |
|---|---|
| EZEQUIEL ORTIZ TORRES | |
| Spouse's Name (even if filing separately) | Spouse's Social Security Number |

**Eligibility Questions**

1. Are you a dependent on another taxpayer's (parent, guardian, step-parent, etc.) federal tax return?    Yes ☐    No ☒

2. If you answered "Yes" above, does the taxpayer on whose return you are a dependent qualify for tax forgiveness?    Yes ☐    No ☐

IMPORTANT: If you answered "No" to Question 1, please proceed with completing Schedule SP. If you answered "Yes" to Question 1, you must also have answered "Yes" to Question 2 to be eligible for tax forgiveness and complete Line 1b. or Line 3c. from Part A below.

**Part A. Filing Status for Tax Forgiveness.**

1. ☒ Unmarried - Use Column A to calculate your Eligibility Income. Check the Unmarried box on Line 19a of your PA-40. Check the box that describes your situation:
   a. ☒ Single. Unmarried/divorced on December 31, 2010
   b. ☐ Single and claimed as a dependent on another person's PA Schedule SP. Enter the other person's:
      SSN: _____   Name: _____

2. ☐ Separated - Use Column A to calculate your Eligibility Income.
   Check this box only if (a) you are separated pursuant to a written agreement or (b) you were married, but separated and lived apart for the last six months of the year. Check the Unmarried box on Line 19a of your PA-40.

3. ☐ Married - Check the Married box on Line 19a of your PA-40. Enter your spouse's name and SSN above. Check the box that describes your situation.
   a. ☐ Married and claiming Tax Forgiveness together with my spouse. Use Column A to calculate Eligibility Income.
   b. ☐ Married and filing separate PA tax returns. ☐ Certification. Check this box certifying that you and your spouse are submitting the same information on each PA Schedule SP. Use Columns B and C to calculate your Eligibility Income.
   c. ☐ Married with a spouse who is a dependent on another person's PA Schedule SP or federal income tax return. Use Columns B and C to calculate Eligibility Income. Enter the other person's: SSN: _____   Name: _____
   d. ☐ Separated and lived apart from my spouse but for less than the last six months of the year. Use Columns B and C to calculate Eligibility Income. Enter your spouse's name and SSN above.

4. ☐ Deceased - use Column A to calculate your Eligibility Income.
   Check the Deceased box on Line 19a of the PA-40. You must annualize the decedent's income (see the instr) and briefly describe your method:

**Part B. Dependent Children.** Provide all the information for each dependent child. If more than four dependent children, submit additional sheets in this format.

| 1. | Dependent's Name | Age | Relationship | Social Security No. | IMPORTANT: Only claim the child or children |
|---|---|---|---|---|---|
| | | 1 | DAUGHTER | | that you claimed as your dependent(s) |
| | | | | | on your 2010 Federal Income Tax return. |
| | | | | | 2. Number of dependent children. |
| | | | | | Enter on Line 19b of your PA-40.   2. |1| |

**Part C. Eligibility Income**

Married taxpayers filing jointly use Column A and Eligibility Income Table 2. Single filers, qualifying separated filers, and if filing for a decedent use Column A and Eligibility Income Table 1.

Married taxpayers filing separately, and taxpayers separated but not for the last six months of the year use Columns B and C, and Eligibility Income Table 2.

| | Column A Unmarried or Married Filing Jointly | The Eligibility Income Tables are in the PA-40 booklet. | | Married Filing Separately | |
|---|---|---|---|---|---|
| | | | | Column B  Taxpayer | Column C  Spouse |
| 1. | 640 | PA taxable income from Line 9 of your PA-40 | 1. | | |
| 2. | | Nontaxable interest, dividends and gains and/or annualized income | 2. | | |
| 3. | | Alimony | 3. | | |
| 4. | | Insurance proceeds and inheritances | 4. | | |
| 5. | | Gifts, awards and prizes | 5. | | |
| 6. | 0 | Nonresident income - part-year residents and nonresidents | 6. | | |
| 7. | | Nontaxable military income - Do not include combat pay | 7. | | |
| 8. | | Gain excluded from the sale of a residence | 8. | | |
| 9. | | Nontaxable educational assistance | 9. | | |
| 10. | | Cash received for personal purposes from outside your home | 10. | | |
| 11. | 640 | ◄— Total Eligibility Income for Column A | | | |
| | Total Eligibility Income for Columns B and C - add Lines 1 through 10 for each spouse and enter the total ——► | | | 11. | |

**Part D. Calculating Your Tax Forgiveness Credit**

| 12. | 20 | PA Tax Liability from your PA-40, Line 12 (if amended return, see instructions) | 12. | |
| 13. | | Less Resident Credit from your PA-40, Line 22 | 13. | |
| 14. | 20 | Net PA Tax Liability. Subtract Line 13 from Line 12 | 14. | |
| 15. | 1.00 | Percentage of Tax Forgiveness from the Eligibility Income Table using your dependents from Part B and your Total Eligibility Income from Line 11 | 15. | |
| 16. | 20 | Tax Forgiveness Credit. Multiply Line 14 by the decimal on Line 15. Enter on your PA-40, Line 21 | 16. | |

F 10/19/10

FD004675

1003117387

## PA-40 Schedule C - 2010
(08-09) Profit or Loss From Business or Profession  (Sole Proprietorship)

ORTIZ TORRES EZEQUIEL

| | | |
|---|---|---|
| COURIERS/MESSENGERS | PRODUCT | Method of inventory: C=Cost, L=Lower of cost or market, O=Other |
| | | Accounting Method:  A=Accrual, C=Cash, O=Other   C |
| 134004957   M E CHRISTOPHER CROMAN REAL ESTATE | | Home office expenses deducted   N |
| | 492000 | Business out of existence   N |
| 632 BROADWAY  7TH FL | | Any change in determining quantities, costs or valuations   N |
| NEW YORK | NY   10012 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1a. | Gross receipts or sales | 1A | 1200 | 2. | Cost of goods sold/operations | 2 | 0 |
| 1b. | Returns and allowances | 1B | 0 | 3. | Gross profit | 3 | 1200 |
| 1c. | Balance | 1C | 1200 | 4. | Other income (submit statement) | 4 | 0 |
| | | | | 5. | Total income | 5 | 1200 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6 | Advertising | 6 | 0 | 28. | Supplies (not included on Schedule C-1) | 28 | 0 |
| 7. | Amortization | 7 | 0 | 29. | Taxes | 29 | 0 |
| 8. | Bad debts from sales or services | 8 | 0 | 30. | Telephone | 30 | 0 |
| 9. | Bank charges | 9 | 0 | 31 | Travel and entertainment | 31 | 0 |
| 10. | Car and truck expenses | 10 | 0 | 32. | Utilities | 32 | 560 |
| 11 | Commissions | 11 | 0 | 33. | Wages | 33 | 0 |
| 12 | Cost depletion not % depletion | 12 | 0 | 34. | Other expenses (specify): | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 13a. | Regular depreciation | 13A | 0 | A | | A | 0 |
| 13b. | Section 179 expense | 13B | 0 | B | | B | 0 |
| 14. | Dues and publications | 14 | 0 | C | | C | 0 |
| 15 | Other employee benefit programs | 15 | 0 | D | | D | 0 |
| 16. | Freight (not on Schedule C-1) | 16 | 0 | E | | E | 0 |
| 17. | Insurance | 17 | 0 | F | | F | 0 |
| 18. | Interest on business indebtedness | 18 | 0 | G | | G | 0 |
| | | | | H | | H | 0 |
| | | | | I | | I | 0 |
| 19. | Laundry and cleaning | 19 | 0 | J | | J | 0 |
| 20. | Legal and professional services | 20 | 0 | K | | K | 0 |
| 21. | Management fees | 21 | 0 | | | | |
| 22. | Office supplies | 22 | 0 | | | | |
| 23 | Pension and profit-sharing plans | 23 | 0 | | | | |
| 24 | Postage | 24 | 0 | 34. | Total other expenses | 34 | 0 |
| 25. | Rent on business property | 25 | 0 | 35. | Total expenses | 35 | 560 |
| 26. | Repairs | 26 | 0 | 36. | Reduce expenses by total business credits | 36 | 0 |
| 27. | Subcontractor fees | 27 | 0 | 37. | Total adjusted expenses | 37 | 560 |
| | | | | 38 | Net profit or loss | 38 | 640 |

1003117387                                      1003117387

FD004676

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2012** | |
| | 2 Royalties $ | Form **1099-MISC** | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | Copy 2 To be filed with recipient's state income tax return, when required. |
| RECIPIENT'S name JUANY D GUZMAN | | 7 Nonemployee compensation $   15082.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUNGIE PA 18062 | | 11 | 12 | |
| Account number (see instructions) 009082LONG/Z66   A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                                      Department of the Treasury - Internal Revenue Service

---

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC   (305)807-1926 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2012** | |
| | 2 Royalties $ | Form **1099-MISC** | |
| LONG/Z66/2012/4/00801   /   002/009082 | 3 Other income $ | 4 Federal income tax withheld $ | Copy B For Recipient |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name JUANY D GUZMAN | | 7 Nonemployee compensation $   15082.00 | 8 Substitute payments in lieu of dividends or interest $ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| Street address (including apt. no.) | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code MACUNGIE PA 18062 | | 11 | 12 | |
| Account number (see instructions) 009082LONG/Z66   A | | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. FL | 18 State income $ $ |

Form **1099-MISC**                    (keep for your records)                    Department of the Treasury - Internal Revenue Service

FD004631

~~ ~~~~~~~~~ SERVICES
`34
TOWN, MD 21741-6604

If you have questions contact:
CUSTOMER SERVICE
Phone:   800-916-6264

TEP100336_2335_4659 1 of 2

GOLD STAR SALON LLC
GOLD STAR SALON
GOLD STAR SALON LLC
805 ST JOHNS STREET
ALLENTOWN, PA 18103

## Instructions for Payee

You have received this form because you have either: (a) accepted payment cards for payments, or (b) received payments through a third party network that exceeded $20,000 in gross total reportable transactions and the aggregate number of those transactions exceeded 200 for the calendar year. Merchant acquirers and third party settlement organizations, as payment settlement entities (PSE), must report the proceeds of payment card and third party network transactions made to you on Form 1099-K under Internal Revenue Code section 6050W. The PSE may have contracted with an electronic payment facilitator (EPF) or other third party payer to make payments to you.

If you have questions about the amounts reported on this form, contact the FILER whose information is shown in the upper left corner on the front of this form. If you do not recognize the FILER shown in the upper left corner of this form, contact the PSE whose name and phone number are shown in the lower left corner of the form above your account number.

See the separate instructions for your income tax return for using the information reported on this form.

Payee's taxpayer identification number. For your protection, this form may show only the last four digits of your social security number (SSN), individual

taxpayer identification number (ITIN), or adoption taxpayer identification number (ATIN). However, the issuer has reported your complete identification number to the IRS, and, where applicable, to state and/or local governments. Note: If your EIN is reported in this box, you should see the complete number in this format: (XX-XXXXXXX).

Account number. May show an account or other unique number the PSE assigned to distinguish your account.

Box 1. Shows the aggregate gross amount of payment card/third party network transactions made to you through the PSE during the calendar year.

Box 2. Shows the merchant category code used for payment card/third party network transactions (if available) reported on this form.

Box 3. May show the number of purchase transactions (not including refund transactions) processed through the payment card/third party network. (Optional - The PSE is not required to complete this box for 2012.)

Boxes 5a-5l. Shows the gross amount of payment card/third party network transactions made to you for each month of the calendar year.

For the latest developments regarding Form 1099-K that may occur after this form is printed, visit *www.irs.gov/form1099k*.

| Taxable State:     PA | CORRECTED | | |
|---|---|---|---|
| **FILER'S** name, street address, city, state, ZIP code, and telephone no.<br><br>FIRST DATA MERCHANT SERVICES CORPORATION<br>DBA SOVEREIGN MERCHANT SERVICES<br>PO BOX 6604<br>HAGERSTOWN, MD 21741-6604<br><br>800-916-6264 | **FILER'S federal identification no.**<br><br>**PAYEE'S taxpayer identification no.** | OMB No. 1545-2205<br><br>**2012**<br><br>Form **1099-K** | **Payment Card and Third Party Network Transactions** |

| Check to indicate if FILER is a (an):<br>Payment settlement entity (PSE) ☐<br><br>Electronic Payment Facilitator (EPF)/Other third party ☐ | Check to indicate transactions reported are: ⸱<br>Payment card ☐<br><br>Third party network ☒ | 1  Gross amount of payment card/third party network transactions<br>$   1,610.91 | 2   Merchant category code<br><br>7230 | Copy B<br>For Payee |
|---|---|---|---|---|

| | 3  Number of purchase transactions (optional)<br>44 | 4 |
|---|---|---|

This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if taxable income results from this transaction and the IRS determines that it has not been reported.

**PAYEE'S** name, street address (including apt. no.), city, state, and ZIP code

GOLD STAR SALON LLC
GOLD STAR SALON
GOLD STAR SALON LLC
805 ST JOHNS STREET
ALLENTOWN, PA  18103

| 5a  January<br>$ | 5b  February<br>$ |
|---|---|
| 5c  March<br>$ | 5d  April<br>$ |
| 5e  May<br>$ | 5f  June<br>$ |
| 5g  July<br>$ | 5h  August<br>$ |
| 5i  September<br>$ | 5j  October<br>$ |

**PSE'S** name and telephone number

DBA SOVEREIGN MERCHANT SERVICES
800-916-6264

| 5k  November<br>$   24.00 | 5l  December<br>$   1,586.91 |
|---|---|

Account number (see instructions)   N000002352450959900

| 6 | 7 | 8 |
|---|---|---|

Form **1099-K**          (keep for your records)          IRS.gov/form1099k          Department of the Treasury- Internal Revenue Service

2H8/01 7.000

## Client Copy

**2012**

**Prepared for:**
JUANY D GUZMAN

**MACUNGIE PA 18062**

Following is a copy of your 2012 Federal and State Income Tax Returns.
Please review the returns, and keep your copy along with your supporting
documents in a safe location.

Return Printed on 04/12/2013 at 12:13:30 PM

FD004633

## Calculation of Net Operating Loss
### Schedule A and B Form 1045
Revised 1/16/2013

**2012**

| Name(s) as shown on Form 1040 | Social Security Number |
|---|---|
| JUANY D GUZMAN | |

### Schedule A - Net Operating Loss

Check box to elect carryforward of net operating loss ___

| | | | | |
|---|---|---|---|---|
| 1. | Amount from 2012 Form 1040, line 41 | | 1 | (2,353) |
| 2. | Total nonbusiness capital losses before limitation | 2 | | |
| 3. | Total nonbusiness capital gains | 3 | | |
| 4. | If line 2 is more than line 3, enter difference; otherwise, enter -0- | 4 | | |
| 5. | If line 3 is more than line 2, enter difference; otherwise, enter -0- | 5 | | |
| 6. | Nonbusiness deductions | 6 | 5,950 | |
| 7. | Nonbusiness income other than capital gains | 7 | 6,509 | |
| 8. | Add lines 5 and 7 | 8 | 6,509 | |
| 9. | If line 6 is more than line 8, enter difference; else, enter -0- | | 9 | |
| 10. | If line 8 is more than line 6, enter diff; otherwise, enter -0- | 10 | 559 | |
| 11. | Business capital losses before limitation | 11 | | |
| 12. | Business capital gains | 12 | | |
| 13. | Add lines 10 and 12 | 13 | 559 | |
| 14. | Subtract line 13 from line 11 | 14 | | |
| 15. | Add lines 4 and 14 | 15 | | |
| 16. | Loss from Form 1040 Schedule D, line 16 | 16 | | |
| 17. | Section 1202 exclusion. Enter as a positive number | | 17 | |
| 18. | Subtract line 17 from line 16 | 18 | | |
| 19. | Loss from Form 1040 Schedule D, line 21 | 19 | | |
| 20. | If line 18 is more than line 19, difference otherwise, -0- | 20 | | |
| 21. | If line 19 is more than line 18, difference otherwise, -0- | | 21 | |
| 22. | Subtract line 20 from line 15 | | 22 | |
| 23. | Domestic production activities deduction from Form 1040, line 35 | | 23 | |
| 24. | NOL deduction for losses from other years | | 24 | |
| 25. | Net operating loss | | 25 | (2,353) |

2 USNL1

FD004634

Form **1040**   Department of the Treasury—Internal Revenue Service   (99)

**U.S. Individual Income Tax Return**   **2012**   OMB No. 1545-0074   IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2012, or other tax year beginning _____ 2012, ending _____ 20__   **See separate instructions.**

Your first name and initial: **JUANY D**   Last name: **GUZMAN**   Your social security number: ▓▓▓▓▓

If a joint return, spouse's first name and initial   Last name   Spouse's social security number: ▓▓▓▓▓

Home address (number and street). If you have a P.O. box, see instructions.   Apt. no.

City, town or post office, state, and ZIP code. If you have a foreign address, also complete spaces below (see instructions).   **MACUNGIE PA 18062**

Foreign country name   Foreign province/state/county   Foreign postal code

Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

| **Filing Status** | 1 | ☒ | Single |
|---|---|---|---|
| Check only one box. | 2 | ☐ | Married filing jointly (even if only one had income) |
| | 3 | ☐ | Married filing separately. Enter spouse's SSN above and full name here. ▶ |
| | 4 | ☐ | Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶ |
| | 5 | ☐ | Qualifying widow(er) with dependent child |

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, *do not* check box 6a
b ☐ Spouse

Boxes checked on 6a and 6b: **1**
No. of children on 6c who:
– lived with you
– did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above
Add numbers on lines above ▶ **01**

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see instructions) |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ▶ ☐

d   Total number of exemptions claimed

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
|---|---|---|---|
| 8a | Taxable interest. Attach Schedule B if required | 8a | |
| b | Tax-exempt interest. *Do not* include on line 8a | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required | 9a | |
| b | Qualified dividends | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes | 10 | |
| 11 | Alimony received | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | 12 | (2,912) |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 | 14 | |
| 15a | IRA distributions   15a | b Taxable amount | 15b | |
| 16a | Pensions and annuities   16a | b Taxable amount | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | |
| 18 | Farm income or (loss). Attach Schedule F | 18 | |
| 19 | Unemployment compensation | 19 | 6,509 |
| 20a | Social security benefits   20a | b Taxable amount | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ▶ | 22 | 3,597 |

**Adjusted Gross Income**

| 23 | Educator expenses | 23 | | |
|---|---|---|---|---|
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 | 25 | | |
| 26 | Moving expenses. Attach Form 3903 | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans | 28 | | |
| 29 | Self-employed health insurance deduction | 29 | | |
| 30 | Penalty on early withdrawal of savings | 30 | | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction | 32 | | |
| 33 | Student loan interest deduction | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 | 36 | | |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** ▶ | 37 | 3,597 |

SPA   For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   1037 PEI 2US011   Form **1040** (2012)

JUANY D GUZMAN

Form 1040 (2012)

Page 2

| | | | | | |
|---|---|---|---|---|---|
| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | 38 | 3,597 |
| | 39a | Check if: You were born before January 2, 1948, ☐ Blind. Spouse was born before Jan. 2, 1948, ☐ Blind. | Total boxes checked ▶ 39a ☐ | | |
| Standard Deduction for - | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 | 5,950 |
| | 41 | Subtract line 40 from line 38 | | 41 | (2,353) |
| | 42 | Exemptions. Multiply $3,800 by the number on line 6d | | 42 | 3,800 |
| • All others: | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 | |
| Single or Married filing separately, $5,950 | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814 b ☐ Form 4972 c ☐ 962 election | | 44 | |
| | 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 | |
| Married filing jointly or Qualifying widow(er), $11,900 | 46 | Add lines 44 and 45 | ▶ | 46 | |
| | 47 | Foreign tax credit. Attach Form 1116 if required | 47 | | |
| Head of household, $8,700 | 48 | Credit for child and dependent care expenses. Attach Form 2441 | 48 | | |
| | 49 | Education credits from Form 8863, line 19 | 49 | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 | 50 | | |
| | 51 | Child tax credit. Attach Schedule 8812, if required | 51 | | |
| | 52 | Residential energy credits. Attach Form 5695 | 52 | | |
| | 53 | Other credits from Form: a ☐ 3800 b ☐ 8801 c ☐ | 53 | | |
| | 54 | Add lines 47 through 53. These are your total credits | | 54 | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- | ▶ | 55 | |
| Other Taxes | 56 | Self-employment tax. Attach Schedule SE | | 56 | |
| | 57 | Unreported social security and Medicare tax from: a ☐ 4137 b ☐ 8919 | | 57 | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 58 | |
| | 59a | Household employment taxes from Schedule H | | 59a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 59b | |
| | 60 | Other taxes. Enter code(s) from instructions | | 60 | |
| | 61 | Add lines 55 through 60. This is your total tax | ▶ | 61 | |
| Payments | 62 | Federal income tax withheld from Forms W-2 and 1099 | 62 | 651 | |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2012 estimated tax payments and amount applied from 2011 return | 63 | | |
| | 64a | Earned income credit (EIC) | 64a | | |
| | b | Nontaxable combat pay election | 64b | | |
| | 65 | Additional child tax credit. Attach Form 8812 | 65 | | |
| | 66 | American opportunity credit from Form 8863, line 14 | 66 | | |
| | 67 | Reserved | 67 | | |
| | 68 | Amount paid with request for extension to file | 68 | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld | 69 | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 | 70 | | |
| | 71 | Credits from Form: a ☐ 2439 b ☐ [Reserved] c ☐ 8801 d ☐ 8885 | 71 | | |
| | 72 | Add lines 62, 63, 64a, and 65 through 71. These are your total payments | ▶ | 72 | 651 |
| Refund | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | | 73 | 651 |
| | 74a | Amount of line 73 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 74a | 651 |
| Direct deposit? See instructions. | ▶ b | Routing number XXXXXXXXX ▶ c Type: ☒ Checking ☐ Savings | | | |
| | ▶ d | Account number XXXXXXXXXXXXXXXXX | | | |
| | 75 | Amount of line 73 you want applied to your 2013 estimated tax ▶ 75 | | | |
| Amount You Owe | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay, see instructions ▶ | | 76 | |
| | 77 | Estimated tax penalty (see instructions) | 77 | | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☐ Yes. Complete below. ☒ No |
|---|---|
| | Designee's name ▶    Phone no. ▶    Personal identification number (PIN) ▶ |

**Sign Here**
Joint return? See inst. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date 04/12/13 | Your occupation SELF-EMPLOYED | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | |

| **Paid Preparer Use Only** | Print/Type preparer's name | Preparer's signature *(signed)* | Date 04/12/13 | Check ☐ if self-employed | PTIN P00992654 |
|---|---|---|---|---|---|
| | Firm's name ▶ LUZON GROUP | | | Firm's EIN ▶ | |
| | Firm's address ▶ ALLENTOWN PA 18102 | | | Phone no. 610-433-1602 | |

SPA

1037 PEI 2USD12   Form 1040 (2012)

FD004636

## US RET 1040
## Unemployment Compensation

Name(s) as shown on Form 1040
JUANY D GUZMAN

Social Security Number

| | Taxpayer | Spouse |
|---|---|---|
| Gross Unemployment Compensation | 6,509 | |
| Unemployment Repayment Amount | | |
| Taxable Unemployment Compensation | 6,509 | |

2013 Petz Enterprises, Inc.

2us01b1

1/24/2013

FD004637

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
### (Sole Proprietorship)

► For information on Schedule C and its instructions, go to  www.irs.gov/scheduec.
► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2012**

Attachment
Sequence No. **09**

Name of proprietor: JUANY D GUZMAN

Social security number (SSN)

**A** Principal business or profession, including product or service (see instructions)
BEAUTY SALOON

**B** Enter code from instructions ► 812112

**C** Business name. If no separate business name, leave blank.
GOLD STAR SALON LLC

**D** Employer ID number (EIN), (see instr.)

**E** Business address (including suite or room no.) ► 805 ST JOHNS STREET
City, town or post office, state, and ZIP code   ALLENTOWN PA 18103

**F** Accounting method:   (1) ☐ Cash   (2) ☐ Accrual   (3) ☒ Other (specify) ►  BY SERVICE

**G** Did you "materially participate" in the operation of this business during 2012? If "No," see instructions for limit on losses  .  ☒ Yes  ☐ No

**H** If you started or acquired this business during 2012, check here .  .  .  .  .  .  .  .  ►☐

**I** Did you make any payments in 2012 that would require you to file Form(s) 1099? (see instructions)  .  .  .  ☐ Yes  ☐ No

**J** If "Yes," did you or will you file all required Forms 1099?  .  .  .  .  .  .  .  .  .  .  ☐ Yes  ☐ No

## Part I   Income

| | | |
|---|---|---|
| **1** | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  .  .  .  .  . ►☐ | **1** 19,193 |
| **2** | Returns and allowances (see instructions)  .  .  .  .  .  .  .  .  .  .  .  .  . | **2** |
| **3** | Subtract line 2 from line 1  .  .  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **3** 19,193 |
| **4** | Cost of goods sold (from line 42)  .  .  .  .  .  .  .  .  .  .  .  .  .  . | **4** |
| **5** | Gross profit. Subtract line 4 from line 3  .  .  .  .  .  .  .  .  .  .  .  . | **5** 19,193 |
| **6** | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .  . | **6** |
| **7** | Gross income. Add lines 5 and 6  .  .  .  .  .  .  .  .  .  .  .  .  ► | **7** 19,193 |

## Part II   Expenses    Enter expenses for business use of your home only on line 30.

| | | | | | |
|---|---|---|---|---|---|
| **8** | Advertising .  .  .  . | **8** | **18** Office expense (see instructions) | **18** | |
| **9** | Car and truck expenses (see instructions).  .  .  .  . | **9** 1,560 | **19** Pension and profit-sharing plans | **19** | |
| **10** | Commissions and fees  .  . | **10** | **20** Rent or lease (see instructions): | | |
| **11** | Contract labor (see instructions) | **11** | **a** Vehicles, machinery, and equipment | **20a** 3,250 | |
| **12** | Depletion .  .  .  . | **12** | **b** Other business property  .  . | **20b** | |
| **13** | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | **21** Repairs and maintenance  .  . | **21** 6,300 | |
| | | | **22** Supplies (not included in Part III) . | **22** 3,900 | |
| | | | **23** Taxes and licenses  .  .  . | **23** 185 | |
| **14** | Employee benefit programs (other than on line 19) .  . | **14** | **24** Travel, meals, and entertainment: | | |
| **15** | Insurance (other than health) | **15** | **a** Travel .  .  .  .  .  . | **24a** | |
| **16** | Interest: | | **b** Deductible meals and entertainment (see instructions) | **24b** | |
| **a** | Mortgage (paid to banks, etc.) | **16a** | **25** Utilities .  .  .  .  .  . | **25** 1,750 | |
| **b** | Other .  .  .  .  . | **16b** | **26** Wages (less employment credits) . | **26** | |
| **17** | Legal and professional services | **17** | **27a** Other expenses (from line 48) .  . | **27a** 5,160 | |
| | | | **b** Reserved for future use  .  . | **27b** | |

| | | | |
|---|---|---|---|
| **28** | Total expenses before expenses for business use of home. Add lines 8 through 27a .  .  .  .  ► | **28** | 22,105 |
| **29** | Tentative profit or (loss). Subtract line 28 from line 7 .  .  .  .  .  .  .  .  . | **29** | (2,912) |
| **30** | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere .  . | **30** | |
| **31** | Net profit or (loss). Subtract line 30 from line 29. | | |
| | • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2 . If you entered an amount on line 1c, see instr. Estates and trusts, enter on Form 1041, line 3. • If a loss, you must go to line 32. | **31** | (2,912) |
| **32** | If you have a loss, check the box that describes your investment in this activity (see instructions). | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on Form 1041, line 3. | **32a** ☒ All investment is at risk. **32b** ☐ Some investment is not at risk. | |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | |

SPA   For Paperwork Reduction Act Notice, see your tax return instructions.    1037 PEI 2US091      Schedule C (Form 1040) 2012

FD004638

JUANY D GUZMAN
Schedule C (Form 1040) 2012

Page 2

**Part III   Cost of Goods Sold** (see instructions)

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:   a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . | ☐ Yes   ☐ No |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . | 35 |
| 36 | Purchases less cost of items withdrawn for personal use . | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . | 37 |
| 38 | Materials and supplies . | 38 |
| 39 | Other costs . | 39 |
| 40 | Add lines 35 through 39 . | 40 |
| 41 | Inventory at end of year . | 41 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 . | 42 |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year)   ▶ 01/01/2012

44   Of the total number of miles you drove your vehicle during 2012, enter the number of miles you used your vehicle for:

a   Business   18,720   b Commuting (see instructions)   18,720   c Other _____

45   Was your vehicle available for personal use during off-duty hours? . ☐ Yes   ☒ No

46   Do you (or your spouse) have another vehicle available for personal use? . ☒ Yes   ☐ No

47a   Do you have evidence to support your deduction? . ☒ Yes   ☐ No

b   If "Yes," is the evidence written? . ☒ Yes   ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

| | |
|---|---|
| | |
| | |
| GASOLINE | 3,120 |
| FOOD | 1,560 |
| CAR REPAIR | 480 |
| | |
| | |
| | |
| | 5,160 |

| 48 | **Total other expenses.** Enter here and on line 27a . | 48 | |
|---|---|---|---|

SPA

1037 PEI 2US092

Schedule C (Form 1040) 2012

FD004639



1200116281

## PA-40 - 2012
### Pennsylvania Income Tax Return
ENTER ONE LETTER OR NUMBER IN EACH BOX.
Do Not Use Your Preprinted Label

072809291

GUZMAN

JUANY             D      Occupation  SELF-EMPLO

                         Occupation

MACUNGIE          PA     18062

646-393-6534             39030

| | | |
|---|---|---|
| N | Extension. | |
| N | Amended Return. | |
| R | Residency Status. PA Resident/Nonresident/Part-Year Resident from        to | |
| S | Single/Married, Filing   Jointly/Married, Filing Separately/ Final Return/Deceased Date of death | |
| N | Farmers. | |

School District Name  ALLENTOWN CIT

| | | |
|---|---|---|
| 1a | Gross Compensation. Do not include exempt income, such as combat zone pay and qualifying retirement benefits. See the instructions. | 1a | 0 |
| 1b | Unreimbursed Employee Business Expenses. | 1b | 0 |
| 1c | Net Compensation. Subtract Line 1b from Line 1a. | 1c | 0 |
| 2 | Interest Income. Complete  PA Schedule A  if required. | 2 | 0 |
| 3 | Dividend and Capital Gains Distributions Income. Complete  PA Schedule B  if required. | 3 | 0 |
| 4 | Net Income or Loss from the Operation of a Business, Profession or Farm. | 4 | -2912 |
| 5 | Net Gain or Loss from the Sale, Exchange or Disposition of Property. | 5 | 0 |
| 6 | Net Income or Loss from Rents, Royalties, Patents or Copyrights. | 6 | 0 |
| 7 | Estate or Trust Income. Complete and submit  PA Schedule J. | 7 | 0 |
| 8 | Gambling and Lottery Winnings. Complete and submit  PA Schedule T. | 8 | 0 |
| 9 | Total PA Taxable Income. Add only the positive income amounts from Lines 1c, 2, 3, 4, 5, 6, 7 and 8. DO NOT ADD any losses reported on Lines 4, 5 or 6. | 9 | 0 |
| 10 | Other Deductions. Enter the appropriate code for the type of deduction.      N See the instructions for additional information | 10 | 0 |
| 11 | Adjusted PA Taxable Income. Subtract Line 10 from Line 9. | 11 | 0 |

EC          Page 1 of 2          FC

1200116281                                1200116281

PA-40 - 2012

1200216297

Social Security Number

Name(s) JUANY GUZMAN

| | | | |
|---|---|---|---|
| 12 | PA Tax Liability. Multiply Line 11 by 3.07 percent (0.0307). | 12 | 0 |
| 13 | Total PA Tax Withhold. See the instructions. | 13 | 0 |
| 14 | Credit from your 2011 PA Income Tax return. | 14 | 0 |
| 15 | 2012 Estimated Installment Payments. REV-459B included.     N | 15 | 0 |
| 16 | 2012 Extension Payment. | 16 | 0 |
| 17 | Nonresident Tax Withheld from your PA Schedule(s) NRK-1. (Nonresidents only) | 17 | 0 |
| 18 | Total Estimated Payments and Credits. Add Lines 14, 15, 16 and 17. | 18 | 0 |

Tax Forgiveness Credit. Submit PA Schedule SP.

| | | | |
|---|---|---|---|
| 19a | Filing Status:    01 Unmarried or Separated    02 Married    03 Deceased | 19a | 00 |
| 19b | Dependents, Part B, Line 2.  PA Schedule SP | 19b | 00 |
| 20 | Total Eligibility Income from Part C, Line 11,  PA Schedule SP. | 20 | 0 |
| 21 | Tax Forgiveness Credit from Part D, Line 16, PA Schedule SP. | 21 | 0 |
| 22 | Resident Credit. Submit your  PA -Schedule(s) G-R with your PA Schedule(s) G-S, G-L and/or RK-1. | 22 | 0 |
| 23 | Total Other Credits. Submit your  PA Schedule OC. | 23 | 0 |
| 24 | TOTAL PAYMENTS and CREDITS. Add Lines 13, 18, 21, 22 and 23. | 24 | 0 |
| 25 | USE TAX. Add amount. See instructions | 25 | 0 |
| 26 | TAX DUE. If the total of Line 12 and Line 25 is more than line 24, enter the difference here. | 26 | 0 |
| 27 | Penalties and Interest. See the instructions.          Enter Code: | 27 | 0 |
| | If including form REV-1630/REV-1630A, mark the box.     N | | |
| 28 | TOTAL PAYMENT DUE. See the instructions. | 28 | 0 |
| 29 | OVERPAYMENT. If Line 24 is more than the total of Line 12, Line 25 and Line 27, enter the difference here. | 29 | 0 |

The total of Lines 30 through 36 must equal Line 29.

| | | | |
|---|---|---|---|
| 30 | Refund - Amount of Line 29 you want as a check mailed to you.          Refund | 30 | 0 |
| 31 | Credit - Amount of Line 29 you want as a credit to your 2013 estimated account. | 31 | 0 |
| 32 | Amount of Line 29 you want to donate to the  Wild Resource Conservation Fund. | 32 | 0 |
| 33 | Amount of Line 29 you want to donate to the  Military Family Relief Assistance Program. | 33 | 0 |
| 34 | Amount of Line 29 you want to donate to the  Governor Robert P. Casey Memorial Organ and Tissue Donation Awareness Trust Fund. | 34 | 0 |
| 35 | Amount of Line 29 you want to donate to the  Juvenile (Type 1) Diabetes Cure Research Fund. | 35 | 0 |
| 36 | Amount of Line 29 you want to donate to the  PA Breast Cancer Coalition's Breast and Cervical Cancer Research Fund. | 36 | 0 |

Signature(s).     Under penalties of perjury, I (we) declare that I (we) have examined this return, including all accompanying schedules and statements, and to the best of my (our) belief, they are true, correct, and complete.

Your Signature                          Spouse's Signature, if filing jointly

Preparer's Name and Telephone Number                Date

ENRIQUE LUZON                                   04/12/13

610-433-4602

E-File Opt Out

Firm FEIN                    800363252
Preparer's PTIN              P00992654

Page 2 of 2

FD004641

1203115512

## PA-40 Schedule C - 2012
### (08-11) Profit or Loss From Business or Profession (Sole Proprietorship)

072809291   JUANY D GUZMAN

BEAUTY SALOON            SERVICE

900879479   GOLD STAR SALON LLC

812112

805 ST JOHNS STREET

ALLENTOWN            PA   18103

Method of Inventory: C=Cost, L=Lower of cost or market, O=Other — O
Accounting Method: A=Accrual, C=Cash, O=Other — O
Home office expenses deducted — N
Business out of existence — N
Any change in determining quantities, costs or valuations — N

| | | |
|---|---|---|
| 1a Gross receipts or sales | 1A | 19193 |
| 1b Returns and allowances | 1B | 0 |
| 1c Balance | 1C | 19193 |
| 6. Advertising | 6 | 0 |
| 7. Amortization | 7 | 0 |
| 8 Bad debts from sales or services | 8 | 0 |
| 9. Bank charges | 9 | 0 |
| 10 Car and truck expenses | 10 | 1560 |
| 11. Commissions | 11 | 0 |
| 12 Cost depletion not % depletion | 12 | 0 |
| 13a. Regular depreciation | 13A | 0 |
| 13b. Section 179 expense | 13B | 0 |
| 14. Dues and publications | 14 | 0 |
| 15 Other employee benefit programs | 15 | 0 |
| 16. Freight (not on Schedule C-1) | 16 | 0 |
| 17. Insurance | 17 | 0 |
| 18. Interest on business indebtedness | 18 | 0 |
| 19. Laundry and cleaning | 19 | 0 |
| 20 Legal and professional services | 20 | 0 |
| 21. Management fees | 21 | 0 |
| 22 Office supplies | 22 | 0 |
| 23. Pension and profit-sharing plans | 23 | 0 |
| 24. Postage | 24 | 0 |
| 25. Rent on business property | 25 | 3250 |
| 26. Repairs | 26 | 6300 |
| 27. Subcontractor fees | 27 | 0 |

| | | |
|---|---|---|
| 2. Cost of goods sold/operations | 2 | 0 |
| 3. Gross profit | 3 | 19193 |
| 4. Other income (submit statement) | 4 | 0 |
| 5 Total income | 5 | 19193 |
| 28. Supplies (not included on Schedule C-1) | 28 | 3900 |
| 29. Taxes | 29 | 185 |
| 30. Telephone | 30 | 0 |
| 31. Travel and entertainment | 31 | 0 |
| 32. Utilities | 32 | 1750 |
| 33. Wages | 33 | 0 |

34. Other expenses (specify):

| | | | |
|---|---|---|---|
| A | | A | 0 |
| B | GASOLINE | B | 3120 |
| C | FOOD | C | 1560 |
| D | CAR REPAIR | D | 480 |
| E | | E | 0 |
| F | | F | 0 |
| G | | G | 0 |
| H | | H | 0 |
| I | | I | 0 |
| J | | J | 0 |
| K | | K | 0 |

| | | |
|---|---|---|
| 34. Total other expenses | 34 | 5160 |
| 35. Total expenses | 35 | 22105 |
| 36. Reduce expenses by total business credits | 36 | 0 |
| 37. Total adjusted expenses | 37 | 22105 |
| 38. Net profit or loss | 38 | -2912 |

1203115512            1203115512

FD004642

**PA-40 Schedule C - 2012**

1203215528

Social Security Number

Name of owner    JUANY D GUZMAN

## SCHEDULE C-1 - Cost of Goods Sold and/or Operations

| | | | |
|---|---|---|---|
| 1. | Inventory at beginning of year (if different from last year's closing inventory, include explanation) | 1 | 0 |
| 2a. | Purchases | 2A | 0 |
| 2b. | Cost of items withdrawn for personal use | 2B | 0 |
| 2c. | Balance (subtract Line 2b from Line 2a) | 2C | 0 |
| 3 | Cost of labor (do not include salary paid to yourself or subcontractor fees) | 3 | 0 |
| 4 | Materials and supplies | 4 | 0 |
| 5 | Other costs (include schedule) | 5 | 0 |
| 6 | Add Lines 1, 2c, 3, 4 and 5 | 6 | 0 |
| 7 | Inventory at end of year | 7 | 0 |
| 8 | Cost of goods sold and/or operations (subtract Line 7 from Line 6) Enter here and on Part I, Line 2 | 8 | 0 |

## SCHEDULE C-2 - Depreciation (See Instructions)

| | | | |
|---|---|---|---|
| 1. | Total Section 179 depreciation (do not include in items below) | 1 | 0 |
| 2 | Less: Section 179 depreciation included in Schedule C-1 | 2 | 0 |
| 3. | Balance (subtract Line 2 from Line 1). Enter here and on Part II, Line 13b | 3 | 0 |

| 4. Other depreciation: Description of property (a) | Date acquired (b) | Cost or other basis (c) | Depreciation allowed or allowable in prior years (d) | Method of computing depreciation (e) | Life or rate (f) | Depreciation for this year (g) |
|---|---|---|---|---|---|---|
| Buildings 4A | | 0 | 0 | | | 0 |
| Furniture/fixtures 4B | | 0 | 0 | | | 0 |
| Trans. equipment 4C | | 0 | 0 | | | 0 |
| Machinery 4D | | 0 | 0 | | | 0 |
| Other (specify) | | | | | | |
| 4E | | 0 | 0 | | | 0 |
| 4F | | 0 | 0 | | | 0 |
| 4G | | 0 | 0 | | | 0 |
| 4H | | 0 | 0 | | | 0 |
| 4I | | 0 | 0 | | | 0 |
| 4J | | 0 | 0 | | | 0 |
| 4K | | 0 | 0 | | | 0 |
| 4L | | 0 | 0 | | | 0 |
| 4M | | 0 | 0 | | | 0 |
| 4N | | 0 | 0 | | | 0 |
| 4O | | 0 | 0 | | | 0 |
| 4P | | 0 | 0 | | | 0 |
| 5. Totals | | 0 | | | | |
| 6 Depreciation included in Schedule C-1 | | | | | 5 | 0 |
| 7 Balance (subtract Line 6 from Line 5) Enter here and on Part II, Line 13a | | | | | 6 | 0 |
| | | | | | 7 | 0 |

*Page 2 of 2*

FD004643

Income and Information Details Checklist

Client Name(s):                          Preparer: ENRIQUE LUZON
    Taxpayer :                           Date Return Started:  04/12/2013
    SSN:
    DOB:                                 Refund/Balance Due Amt
                                                          Fed:
    Spouse :                                     St. Abbr  :
    SSN:                                         St. Abbr  :
    DOB:
                                 Non-Financial Related Fees:
Filing Status: 1
E-File?                               Financial Related Fees:
Refund Type:
                                              Total Fees:

FD004644

LONG/Z66/2011/4/00922        /    002/000238
LATE EXPRESS COURIER
SERVICE INC
1545 N.E. 123RD STREET
NORTH MIAMI FL 33161

RAFAEL A BRITO

RICHMOND HILL NY 11418

FD004645

  
☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| LATE EXPRESS COURIER SERVICE INC (866)373-7450 1545 N.E. 123RD STREET NORTH MIAMI FL 33161 | $ | **2011** Form **1099-MISC** | **Miscellaneous Income** |
| | 2 Royalties $ | | |
| | 3 Other income $ | 4 Federal income tax withheld $ | |
| PAYER'S federal identification number     RECIPIENT'S identification number | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | **Copy 2** **To be filed with recipient's state income tax return, when required.** |
| RECIPIENT'S name RAFAEL A BRITO | 7 Nonemployee compensation $    5647.00 | 8 Substitute payments in lieu of dividends or interest $ | |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City, state, and ZIP code RICHMOND HILL NY 11418 | 11 | 12 | |
| Account number (see instructions) 000238LONG/266      A | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals     15b Section 409A income $                  $ | 16 State tax withheld $ ...... $ | 17 State/Payer's state no. FL ............. | 18 State income $ $ |

Form **1099-MISC**                                        Department of the Treasury - Internal Revenue Service

FD004646

Form **1040**  Department of the Treasury — Internal Revenue Service   (99)
**U.S. Individual Income Tax Return** **2011** OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2011, or other tax year beginning ____ , 2011, ending ____ , 20__ | **See separate instructions.**

| Your first name | MI | Last name | Your social security number |
|---|---|---|---|
| ANDRES | | SALAS | |

| If a joint return, spouse's first name | MI | Last name | Spouse's social security number |
|---|---|---|---|

Home address (number and street). If you have a P.O. box, see instructions. | Apartment no.

▲ **Make sure the SSN(s) above and on line 6c are correct.**

City, town or post office. If you have a foreign address, also complete spaces below (see instructions). | State | ZIP code
BROOKLYN, NY 11211

Foreign country name | Foreign province/county | Foreign postal code

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here. ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ **Yourself.** If someone can claim you as a dependent, **do not** check box 6a..........
b ☐ **Spouse**..........

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| (1) First name    Last name | | | |
| | | Daughter | ☒ |
| | | | |
| | | | |

If more than four dependents, see instructions and check here.. ▶ ☐

**Boxes checked on 6a and 6b** ... 1
**No. of children on 6c who:**
• lived with you... 1
• did not live with you due to divorce or separation (see instrs)...
Dependents on 6c not entered above...
**Add numbers on lines above.** ▶ 2

d Total number of exemptions claimed.......................................................

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2............................ | 7 | |
| 8a Taxable interest. Attach Schedule B if required............................ | 8a | |
| b Tax-exempt interest. Do not include on line 8a............ 8b | | |
| 9a Ordinary dividends. Attach Schedule B if required.......................... | 9a | |
| b Qualified dividends............................ 9b | | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes.............. | 10 | |
| 11 Alimony received....................................................... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ........................ | 12 | 9,010. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here............ ▶ ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797............................... | 14 | |
| 15a IRA distributions............ 15a | b Taxable amount............ | 15b | |
| 16a Pensions and annuities...... 16a | b Taxable amount............ | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E. | 17 | |
| 18 Farm income or (loss). Attach Schedule F............................... | 18 | |
| 19 Unemployment compensation........................................... | 19 | 10,050. |
| 20a Social security benefits......... 20a | b Taxable amount............ | 20b | |
| 21 Other income........................................................ | 21 | |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your total income...... ▶ | 22 | 19,060. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses.......................... 23 | | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ.... 24 | | |
| 25 Health savings account deduction. Attach Form 8889.... 25 | | |
| 26 Moving expenses. Attach Form 3903.............. 26 | | |
| 27 Deductible part of self-employment tax. Attach Schedule SE.... 27 | 637. | |
| 28 Self-employed SEP, SIMPLE, and qualified plans....... 28 | | |
| 29 Self-employed health insurance deduction........... 29 | | |
| 30 Penalty on early withdrawal of savings.............. 30 | | |
| 31a Alimony paid b Recipient's SSN.... ▶ .... 31a | | |
| 32 IRA deduction............................ 32 | | |
| 33 Student loan interest deduction.................. 33 | | |
| 34 Tuition and fees. Attach Form 8917............... 34 | | |
| 35 Domestic production activities deduction. Attach Form 8903.... 35 | | |
| 36 Add lines 23 through 35........................................... | 36 | 637. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income**........... ▶ | 37 | 18,423. |

**BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.** FDIA0112L 11/07/11  Form **1040** (2011)

FD004647

Form **1040** (2011)   ANDRES SALAS   Page **2**

| | | | |
|---|---|---|---|
| **Tax and Credits** | **38** Amount from line 37 (adjusted gross income) | **38** | 18,423. |

**39a** Check if: ☐ **You** were born before January 2, 1947, ☐ Blind. **Total boxes**

☐ **Spouse** was born before January 2, 1947, ☐ Blind. **checked ▶ 39a**

**b** If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ ☐ **39b**

| | | | |
|---|---|---|---|
| **Standard Deduction for –** • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. • All others: Single or Married filing separately, $5,800 Married filing jointly or Qualifying widow(er), $11,600 Head of household, $8,500 | **40** Itemized deductions (from Schedule A) or your standard deduction (see instructions) | **40** | 8,500. |
| | **41** Subtract line 40 from line 38 | **41** | 9,923. |
| | **42** **Exemptions.** Multiply $3,700 by the number on line 6d | **42** | 7,400. |
| | **43** **Taxable income.** Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | **43** | 2,523. |
| | **44** **Tax** (see instrs). Check if any from: **a** ☐ Form(s) 8814 **c** ☐ 962 election **b** ☐ Form 4972 | **44** | 251. |
| | **45** Alternative minimum tax (see instructions). Attach Form 6251 | **45** | 0. |
| | **46** Add lines 44 and 45 ▶ | **46** | 251. |

| | | | | | |
|---|---|---|---|---|---|
| | **47** Foreign tax credit. Attach Form 1116 if required | **47** | | | |
| | **48** Credit for child and dependent care expenses. Attach Form 2441 | **48** | | | |
| | **49** Education credits from Form 8863, line 23 | **49** | | | |
| | **50** Retirement savings contributions credit. Attach Form 8880 | **50** | | | |
| | **51** Child tax credit (see instructions) | **51** | 251. | | |
| | **52** Residential energy credits. Attach Form 5695 | **52** | | | |
| | **53** Other crs from Form: **a** ☐ 3800 **b** ☐ 8801 **c** ☐ | **53** | | | |

| | | | |
|---|---|---|---|
| | **54** Add lines 47 through 53. These are your **total credits** | **54** | 251. |
| | **55** Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ▶ | **55** | 0. |

| | | | |
|---|---|---|---|
| **Other Taxes** | **56** Self-employment tax. Attach Schedule SE | **56** | 1,107. |
| | **57** Unreported social security and Medicare tax from Form: **a** ☐ 4137 **b** ☐ 8919 | **57** | |
| | **58** Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | **58** | |
| | **59a** Household employment taxes from Schedule H | **59a** | |
| | **b** First-time homebuyer credit repayment. Attach Form 5405 if required | **59b** | |
| | **60** Other taxes. Enter code(s) from instructions _____ | **60** | |
| | **61** Add lines 55-60. This is your **total tax** ▶ | **61** | 1,107. |

| | | | | |
|---|---|---|---|---|
| **Payments** If you have a qualifying child, attach Schedule EIC. | **62** Federal income tax withheld from Forms W-2 and 1099 | **62** | 1,005. | |
| | **63** 2011 estimated tax payments and amount applied from 2010 return | **63** | | |
| | **64a** Earned income credit (EIC) | **64a** | 2,817. | |
| | **b** Nontaxable combat pay election ▶ **64b** | | | |
| | **65** Additional child tax credit. Attach Form 8812 | **65** | 749. | |
| | **66** American opportunity credit from Form 8863, line 14 | **66** | | |
| | **67** First-time homebuyer credit from Form 5405, line 10 | **67** | | |
| | **68** Amount paid with request for extension to file | **68** | | |
| | **69** Excess social security and tier 1 RRTA tax withheld | **69** | | |
| | **70** Credit for federal tax on fuels. Attach Form 4136 | **70** | | |
| | **71** Credits from Form: **a** ☐ 2439 **b** ☐ 8839 **c** ☐ 8801 **d** ☐ 8885 | **71** | | |
| | **72** Add lns 62, 63, 64a, & 65-71. These are your **total pmts** ▶ | **72** | 4,571. | |

| | | | |
|---|---|---|---|
| **Refund** | **73** If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you overpaid | **73** | 3,464. |
| | **74a** Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ▶ ☐ | **74a** | 3,464. |
| Direct deposit? See instructions. | **▶ b** Routing number _____ **▶ c** Type: ☒ Checking ☐ Savings | | |
| | **▶ d** Account number _____ | | |
| | **75** Amount of line 73 you want applied to your 2012 estimated tax ▶ **75** | | |
| **Amount You Owe** | **76** Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions | **76** | |
| | **77** Estimated tax penalty (see instructions) **77** | | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ **Yes.** Complete below. ☐ **No**

Designee's name ▶ Dhanraj Singh   Phone no. ▶ (718) 495-3738   Personal identification number (PIN) ▶ 47701

**Sign Here** Joint return? See instructions. Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation COURIER | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst) |

**Paid Preparer's Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| Dhanraj Singh | Dhanraj Singh | | | P01314760 |

Firm's name ▶ NORTON TAXES, LLC   Firm's EIN ▶

Firm's address ▶ BROOKLYN, NY 11212-4467   Phone no. (718) 495-3738

Form **1040** (2011)

FDIA0112L  11/07/11

FD004648